Tuesday, January 24, 2023

**EXHIBIT 1**

**Rob Fettig(19522106610)**
U awake

Jan 24, 2023 11:54:05 PM

Wednesday, January 25, 2023

**19898580805**
I am just fished a truck up a mtn

Jan 25, 2023 2:52:16 AM

Friday, March 10, 2023

**Rob Fettig(19522106610)**
3,750,000.00 , let me know ridiculously low but fuck it

Mar 10, 2023 7:05:40 PM

Sunday, March 12, 2023

**Rob Fettig(19522106610)**
Do u got a
Skid steer I can borrow to move snow ?

Mar 12, 2023 2:39:47 PM

**19898580805**
I don't the only 1 I have we are using with the wreckers currently

Mar 12, 2023 2:46:23 PM

**Rob Fettig(19522106610)**
I got a skid call me if u would
Sorry to be a pain

Mar 12, 2023 2:46:28 PM

**Rob Fettig(19522106610)**
2018 Volvo Tractor Truck VIN 4V4NC9EH6JN888150
2015 Great Dane Trailer VIN 1GRAA0621FW700678
2012 Peterbilt 367 VIN 1XPTP4TX1CD147318

Mar 12, 2023 2:57:16 PM

Monday, March 13, 2023

**Rob Fettig(19522106610)**
Do u have a small equipment trailer

Mar 13, 2023 1:04:04 PM

**Rob Fettig(19522106610)**
Found one

Mar 13, 2023 1:13:36 PM

**19898580805**
All of mine are loaded with crap and under a lot of snow

Mar 13, 2023 1:13:43 PM

**Rob Fettig(19522106610)**
Thanks anyways

Mar 13, 2023 1:14:08 PM

**Rob Fettig(19522106610)**
U awake ?

Mar 13, 2023 2:40:59 PM

Thursday, May 11, 2023

- 1 -

GC 0001

**Rob Fettig(19522106610)**

Thanks man will be there

May 11, 2023 9:15:57 AM

19898580805

We have visitation next Tuesday 4-7 with the funeral on Wednesday at 2 with visitation before and a social hour after
Ladbury's in Dickinson

May 11, 2023 9:16:27 AM

Sunday, May 28, 2023

**Rob Fettig(19522106610)**

What u get for your frac tanks

May 28, 2023 3:04:32 PM

19898580805

Depends on the oil company 10/day for limerock

May 28, 2023 3:40:15 PM

**Rob Fettig(19522106610)**

Oh nice

May 28, 2023 5:00:40 PM

**Rob Fettig(19522106610)**

Lol

May 28, 2023 5:01:45 PM

**Rob Fettig(19522106610)**

I need to find a mechanic

May 28, 2023 5:02:02 PM

**Rob Fettig(19522106610)**

Finding some work but FCk people

May 28, 2023 5:02:20 PM

**Rob Fettig(19522106610)**

Really

May 28, 2023 5:03:02 PM

19898580805

Too cheap honestly

May 28, 2023 5:03:10 PM

**Rob Fettig(19522106610)**

Wtf

May 28, 2023 5:03:12 PM

**Rob Fettig(19522106610)**

Is wrong with people

May 28, 2023 5:03:18 PM

19898580805

I know wolverine out of Watford was 35/day for xto

May 28, 2023 5:04:14 PM

19898580805

Yeah people suck both my mechanics quit Monday

May 28, 2023 5:04:33 PM

19898580805

Yep

May 28, 2023 5:04:46 PM

**Rob Fettig(19522106610)**

Why they quit

May 28, 2023 5:42:35 PM

GC 0002

**19898580805**

They went to start their own shop together

May 28, 2023 8:52:15 PM

**Rob Fettig(19522106610)**

Ha that's life

May 28, 2023 9:04:43 PM

**Rob Fettig(19522106610)**

Everyone is a boss

May 28, 2023 9:05:01 PM

Wednesday, May 31, 2023

**Rob Fettig(19522106610)**

Call me please

May 31, 2023 3:14:07 PM

Saturday, June 3, 2023

**Rob Fettig(19522106610)**

Call me if you like

Jun 3, 2023 3:31:53 PM

**Rob Fettig(19522106610)**

I wanna meet up

Jun 3, 2023 3:43:55 PM

**Rob Fettig(19522106610)**

No in Stanley

Jun 3, 2023 4:54:28 PM

**Rob Fettig(19522106610)**

I will call u right back

Jun 3, 2023 4:54:36 PM

**Rob Fettig(19522106610)**

On phone

Jun 3, 2023 4:54:39 PM

**19898580805**

I'm in Belfield want me to stop by?

Jun 3, 2023 4:55:44 PM

**Rob Fettig(19522106610)**

Call me and or i will see u when i get back

Jun 3, 2023 4:57:34 PM

**Rob Fettig(19522106610)**

Got some $
For bill

Jun 3, 2023 4:57:41 PM

**Rob Fettig(19522106610)**

Working
On more next week too

Jun 3, 2023 4:57:49 PM

**19898580805**

My speaker broke on my phone let me call you back

Jun 3, 2023 4:59:01 PM

**19898580805**

We should meet at my office i want show you something

Jun 3, 2023 5:01:11 PM

GC 0003

**Rob Fettig(19522106610)**

Okay

Jun 3, 2023 5:03:11 PM

**Rob Fettig(19522106610)**

I will let u know

Jun 3, 2023 5:03:20 PM

**Rob Fettig(19522106610)**

Is it your new wrecker trucks

Jun 3, 2023 5:16:21 PM

Sunday, June 4, 2023

**Rob Fettig(19522106610)**

Fcking hot out

Jun 4, 2023 3:51:25 PM

**Rob Fettig(19522106610)**

Pissed having to fix my own stuff but that's ok i will learn to mechanic

Jun 4, 2023 3:56:09 PM

**Rob Fettig(19522106610)**

Tow trucks people in mudd

Jun 4, 2023 3:56:52 PM

**19898580805**

Raining in Dickinson

Jun 4, 2023 3:57:09 PM

**Rob Fettig(19522106610)**



Jun 4, 2023 4:01:25 PM

**Rob Fettig(19522106610)**

Hopefully after i fix the one airline

Jun 4, 2023 4:01:29 PM

**Rob Fettig(19522106610)**

I can get this trailer to air up

Jun 4, 2023 4:01:46 PM

Sunday, June 18, 2023

**Rob Fettig(19522106610)**

Happy father's day and when u can give me a call

Jun 18, 2023 5:23:02 PM

**Rob Fettig(19522106610)**

Really?

Jun 18, 2023 10:40:24 PM

**Rob Fettig(19522106610)**

Sorry to hear man driver ok ???

Jun 18, 2023 10:40:39 PM

**19898580805**

Thank you, its been rough last two weeks cleaning out dads house in Michigan and Saturday 1 of my drivers got hit by a car on 22

Jun 18, 2023 10:41:37 PM

**Rob Fettig(19522106610)**

Really wow sorry to hear

Jun 18, 2023 10:41:59 PM

**Rob Fettig(19522106610)**

Hopeful they make it

Jun 18, 2023 10:42:04 PM

**19898580805**

Yeah but the other driver was life flighted to Bismarck i think

Jun 18, 2023 10:43:12 PM

**19898580805**

Yesh rumor is they were drunk

Jun 18, 2023 10:44:34 PM

**19898580805**

Did a lot of damage to the winch truck and trailer

Jun 18, 2023 10:45:24 PM

**Rob Fettig(19522106610)**

Holy fuck
That is shity

Jun 18, 2023 10:46:20 PM

**Rob Fettig(19522106610)**

That's ok though u will get through it wasn't your fault or your fellas

Jun 18, 2023 10:46:42 PM

**Rob Fettig(19522106610)**

Ducking drunks

Jun 18, 2023 10:46:57 PM

Fwd:

Jun 18, 2023 10:47:03 PM

GC 0005



Jun 18, 2023 10:47:03 PM

**Rob Fettig(19522106610)**

**Yeah but think like if it was your problem though thats where it would blow**

Jun 18, 2023 10:48:36 PM

19898580805

**Yeah just sucks cause I already have 1 broken down winch truck**

Jun 18, 2023 10:49:39 PM

19898580805

**Yeah hopefully the guy makes it, the engine from his car was laying in the ditch**

Jun 18, 2023 10:51:52 PM

GC 0006

Rob Fettig(19522106610)

Will u Tell your repo. Fellas to chill to someone's out there walking up to my drivers i was like great

One guy quit today cus of it ... though he was a dick... he said he wasn't gonna work with me cus he got fucked by his last boss

I hate people

I think it's a different towing co. it was a different co but good thing I worked it out with
Banker told
Them you can put missed payments at back of loan

I gonna try find another driver

Oh well and if not this month set you me up for monthly payments to
Go to zero

Think I found a gf

Jun 18, 2023 10:53:49 PM

Rob Fettig(19522106610)

Hope all is good

Jun 18, 2023 10:54:02 PM

Rob Fettig(19522106610)

Yeah I appreciate it man cus this driver today thought a dick was like counting on him but he was a clown

Yeah. Bank said they cool now so i gotta call them Tuesday and ask them , but then again employees are a pain in the fck all lol

Jun 18, 2023 10:59:14 PM

19898580805

I was worried they were going to contact another wrecker company its none of my guys. Those repo brokers are like hound dogs

Jun 18, 2023 10:59:28 PM

Rob Fettig(19522106610)

I am gonna not give up i been working hard to find good work

Jun 18, 2023 10:59:39 PM

Rob Fettig(19522106610)

No bs though found a nice gal well she found me

Jun 18, 2023 11:00:02 PM

19898580805

The broker on your trucks is cr2 out of new York

Jun 18, 2023 11:03:18 PM

Rob Fettig(19522106610)

Apparently we gotta go to new york and order them a 🫠 n be heybro why u wanna hate on the little fella

Jun 18, 2023 11:03:58 PM

Rob Fettig(19522106610)

I gonna be on one looking high low

Jun 18, 2023 11:04:09 PM

GC 0007

19898580805

With them being out of state im sure they are just calling every wrecker company in the area

Jun 18, 2023 11:04:27 PM

Rob Fettig(19522106610)

Hows the weather been in Michigan hopefully no rain

Jun 18, 2023 11:05:33 PM

Rob Fettig(19522106610)

With the bank accepting the new arrangement?

Jun 18, 2023 11:07:06 PM

Rob Fettig(19522106610)

I swear I hate bankers

Jun 18, 2023 11:07:31 PM

19898580805

I would be careful there are wrecker companies that will just come take them

Jun 18, 2023 11:08:03 PM

19898580805

It rained 1 day but thats it. I forgot how hot 70s feels like in Michigan with all the humidity

Jun 18, 2023 11:09:31 PM

Rob Fettig(19522106610)

Well they better cancel or i will be in prison cus I love my company like its my kid

Jun 18, 2023 11:10:38 PM

Rob Fettig(19522106610)

And it will be back on track

Jun 18, 2023 11:10:59 PM

Rob Fettig(19522106610)

Them so called managers helpers fucked me

Jun 18, 2023 11:11:14 PM

19898580805

Banks never seem to be in a hurry to call off the hounds, they may accept the terms but wrecker company may pick them up before the job cancels

Jun 18, 2023 11:11:15 PM

Rob Fettig(19522106610)

Lol go figure

Jun 18, 2023 11:11:18 PM

19898580805

Yeah its impossible to find good help these days

Jun 18, 2023 11:14:30 PM

Thursday, July 20, 2023

Rob Fettig(19522106610)

K
Thanks

Jul 20, 2023 1:44:47 PM

19898580805

I'll call you back.

Jul 20, 2023 1:46:45 PM

Rob Fettig(19522106610)

At the shop

Jul 20, 2023 4:46:34 PM

GC 0008

**Rob Fettig(19522106610)**

Ok sounds good

Jul 20, 2023 4:48:12 PM

**19898580805**

K I'm about to leave mine

Jul 20, 2023 4:49:05 PM

**Rob Fettig(19522106610)**

Found us a mechanic

Well 3

Jul 20, 2023 4:57:14 PM

**Rob Fettig(19522106610)**

1 can do motor swaps and overhaul

Jul 20, 2023 4:57:24 PM

**Rob Fettig(19522106610)**

Thanks for meeting with meb

Jul 20, 2023 9:52:07 PM

**Rob Fettig(19522106610)**

Me

Jul 20, 2023 9:52:09 PM

**Rob Fettig(19522106610)**

Any one who can haul rgn if i got a load ? Going to turn it up

Jul 20, 2023 9:52:48 PM

**19898580805**

Not right now

Jul 20, 2023 10:11:35 PM

**Rob Fettig(19522106610)**

No just checking calling in morning more drivers going to Continental sites moms tired

Got a good feeling just got to stay on track get us more drivers

Messaging some now but prob grab a few hours

Jul 20, 2023 10:13:11 PM

**Rob Fettig(19522106610)**

Yep night, call me if u need me

Jul 20, 2023 10:17:18 PM

**19898580805**

Ok we will talk more tomorrow

Jul 20, 2023 10:18:58 PM

Friday, July 21, 2023

**Rob Fettig(19522106610)**

Got us 2 drivers right now committed

Jul 21, 2023 10:04:38 AM

**Rob Fettig(19522106610)**

Working on quite a bit more

Jul 21, 2023 10:04:49 AM

**Rob Fettig(19522106610)**

3 more now

Jul 21, 2023 10:51:05 AM

GC 0009

**Rob Fettig(19522106610)**

Keith will
Be here in less then 2 weeks from
Upper michigan

Jul 21, 2023 11:20:22 AM

**Rob Fettig(19522106610)**

Randy is talking with his wife could
Come
Asap

Jul 21, 2023 11:20:35 AM

**Rob Fettig(19522106610)**

Jackson will
Give me an answer could be here Monday Tuesday

Jul 21, 2023 11:20:51 AM

**Rob Fettig(19522106610)**

Found another mechanic   in Michigan might be
interested in a month or 2

Jul 21, 2023 11:21:15 AM

**Rob Fettig(19522106610)**

Can i move a truck to your lot ??

Jul 21, 2023 11:22:19 AM

**Rob Fettig(19522106610)**

1 of our new drivers can run winch truck he is
currently working for me

Jul 21, 2023 11:25:39 AM

**19898580805**

Yeah if you want to park it at my place thats fine

Jul 21, 2023 11:29:17 AM

**19898580805**

I got to get these winch trucks fixed up, insurance is
screwing me around on the 1 that got hit

Jul 21, 2023 11:29:59 AM

**Rob Fettig(19522106610)**

Andy

I will hear tomorrow around 2pm about a big Aggregate haul I would say the job pays anywhere from 1600-1980 a day depending on trucks, I can get u a room for your guys for like (40 bucks under our negotiated rate) we can together use the ap Mudd Flap too the app is priced right now at the one station in Williston at like 3.58 a gallon.

I told her we would want to do up to 6 trucks for that job. Could possibly show up with 10 if we got them.

The job runs till into Fall, and I am talking a full 6 or 5 full days and .75 of a day on Sat.

Either way we can work together trying to move the marker up for that customer to 250k it is at 60k right now on the credit marker I am cosigning for 30k of it personally.

That's next day revenue for us in the area of 16-17k. I want to work together and make this shit work for us both like we talked, I pretty much told some of the new recruits I am syndicated with a partner and if you work for me cool if you work for my partner who cares you're going to be working.

Thanks

Rob Fettig
952-210-6610 cell

Jul 21, 2023 11:44:18 AM

**Rob Fettig(19522106610)**

Talking to no less then 47 different driver's right now looks like could' have up to 10
This week if we both want them

Jul 21, 2023 11:50:27 AM

**Rob Fettig(19522106610)**

Are all
Your guys out today or what do we need to sell ?

Jul 21, 2023 11:53:18 AM

**Rob Fettig(19522106610)**

Heading out to Continental and limerock today , kraken all of them

Jul 21, 2023 11:54:56 AM

**Rob Fettig(19522106610)**

We can get the 2 mechanics i got or the 3 after they fix a few things working on your trucks toon

Jul 21, 2023 11:55:21 AM

19898580805

All my guys available today are working

Jul 21, 2023 1:09:14 PM

**Rob Fettig(19522106610)**

Nice

Jul 21, 2023 1:12:11 PM

**Rob Fettig(19522106610)**

Yes

Jul 21, 2023 5:52:32 PM

GC 0011

**19898580805**

Do you still have a couple frac tanks?

Jul 21, 2023 5:54:10 PM

**19898580805**

Wondering if I can put them out on rent for you?

Jul 21, 2023 5:54:55 PM

**Rob Fettig(19522106610)**

Trying to get confirmed well site

Jul 21, 2023 6:23:16 PM

**Rob Fettig(19522106610)**

1 at shop for sure

Jul 21, 2023 6:23:21 PM

**Rob Fettig(19522106610)**

Shoot me # when u grab itn

Jul 21, 2023 6:23:42 PM

**Rob Fettig(19522106610)**

I will look into getting us gps trackers

Jul 21, 2023 6:23:57 PM

**Rob Fettig(19522106610)**

Halliday 2-25-36H last well site she said but i can head up there and look here'
This evening

Jul 21, 2023 6:27:39 PM

**Rob Fettig(19522106610)**

I am waiting on a response

Jul 21, 2023 6:27:49 PM

**Rob Fettig(19522106610)**

Ok

Jul 21, 2023 6:47:56 PM

**Rob Fettig(19522106610)**

Insulated

Jul 21, 2023 6:48:02 PM

**Rob Fettig(19522106610)**

Make sure no fluid in tank

Jul 21, 2023 6:48:18 PM

**19898580805**

Thats not far from where the winch truck is i can have him just swing over there

Jul 21, 2023 6:49:51 PM

**Rob Fettig(19522106610)**

I know just cus landry is a interesting

Jul 21, 2023 6:52:02 PM

**19898580805**

We always check that

Jul 21, 2023 6:53:47 PM

**Rob Fettig(19522106610)**

Any luck

Jul 21, 2023 8:21:38 PM

**19898580805**

No tanks

Jul 21, 2023 9:21:02 PM

**Rob Fettig(19522106610)**

Only one ?

Jul 21, 2023 9:24:24 PM

GC 0012

19898580805
**92742**    Jul 21, 2023 9:24:37 PM

**Rob Fettig(19522106610)**
I will try dig see. Numbers    Jul 21, 2023 9:26:28 PM

19898580805
**Only 1**    Jul 21, 2023 9:28:15 PM

**Rob Fettig(19522106610)**
Yep thats mine    Jul 21, 2023 9:29:36 PM

**Rob Fettig(19522106610)**



Jul 21, 2023 9:30:05 PM

**Rob Fettig(19522106610)**
Just gotta figure out what tank is at the shop    Jul 21, 2023 9:30:32 PM

**Rob Fettig(19522106610)**
And that will give me a # to hunt down    Jul 21, 2023 9:30:43 PM

Saturday, July 22, 2023

**Rob Fettig(19522106610)**
Going go go look for it shortly    Jul 22, 2023 11:13:43 AM

19898580805
**Any luck finding the other tank that is in the hunt field**    Jul 22, 2023 11:15:49 AM

19898580805
**Not on 4th or 2nd east of forbidden hwy**    Jul 22, 2023 12:32:08 PM

**Rob Fettig(19522106610)**
I will be headed north got us a good i mean good mechanic    Jul 22, 2023 1:03:24 PM

GC 0013

**Rob Fettig(19522106610)**

Will get his cdl and said he will work 7 days a week to get stuff up if need be

Jul 22, 2023 1:03:51 PM

**Rob Fettig(19522106610)**

92750

At shop

Jul 22, 2023 2:38:04 PM

**Rob Fettig(19522106610)**

75760

Is in fields will find it

Jul 22, 2023 2:39:07 PM

**Rob Fettig(19522106610)**

Dud u get that one from hunt

Jul 22, 2023 2:39:55 PM

19898580805

We got the 1 i sent you the number off

Jul 22, 2023 3:01:27 PM

**Rob Fettig(19522106610)**

Ok thanks

Jul 22, 2023 4:03:08 PM

**Rob Fettig(19522106610)**

Up here will update ASAP

Jul 22, 2023 4:03:18 PM

**Rob Fettig(19522106610)**

Got that tank at the shop still

Jul 22, 2023 4:03:28 PM

**Rob Fettig(19522106610)**

Went to absolutely every hunt oil co location in halliday

Jul 22, 2023 6:05:12 PM

**Rob Fettig(19522106610)**

Now headed to go through bells yard

Jul 22, 2023 6:05:28 PM

**Rob Fettig(19522106610)**

Gonna find out where robby ridl yard is

Jul 22, 2023 6:05:45 PM

**Rob Fettig(19522106610)**

Then off to north country and every fuxking well site they own

Jul 22, 2023 6:06:07 PM

**Rob Fettig(19522106610)**

I will find this fucking Tank

Jul 22, 2023 6:06:18 PM

**Rob Fettig(19522106610)**

Getting commitments from drivers

Jul 22, 2023 6:06:58 PM

**Rob Fettig(19522106610)**

Should have 8-10
This week min

Jul 22, 2023 6:07:10 PM

19898580805

Good deal

Jul 22, 2023 6:56:52 PM

GC 0014

Rob Fettig(19522106610)

Just went through high plains yard

Jul 22, 2023 7:30:22 PM

Rob Fettig(19522106610)

Going to Powerfuels next in watford

Jul 22, 2023 7:30:40 PM

Rob Fettig(19522106610)

Good deal will go there next don't let these fuckers know

Jul 22, 2023 7:35:31 PM

Rob Fettig(19522106610)

I got that mechanic he will be here Monday Tuesday

Jul 22, 2023 7:35:58 PM

Rob Fettig(19522106610)

Willingness to do anything

Jul 22, 2023 7:36:06 PM

19898580805

https://maps.app.goo.gl/MtubeDXqUdn6HqPP8

Jul 22, 2023 7:36:33 PM

Rob Fettig(19522106610)

Got guy to get hydrovac out asap

Jul 22, 2023 7:36:41 PM

Rob Fettig(19522106610)

My one buddy from hunt told me they could of took it

Jul 22, 2023 7:37:00 PM

Rob Fettig(19522106610)

I will find it and we putting trackers

Jul 22, 2023 7:37:23 PM

Rob Fettig(19522106610)

8-12 drivers 6-9 committed

Jul 22, 2023 7:38:53 PM

19898580805

Good, I don't see power fuels having the tank

Jul 22, 2023 7:39:04 PM

Rob Fettig(19522106610)

Need more drivers asap so i can commit trucks

Jul 22, 2023 7:39:22 PM

Rob Fettig(19522106610)

That one tank is In killdeer still

Jul 22, 2023 7:40:13 PM

Rob Fettig(19522106610)

Your brothers staging area

Jul 22, 2023 7:40:20 PM

19898580805

Yes sir

Jul 22, 2023 7:44:26 PM

Rob Fettig(19522106610)

Gotta check riddle yard tomorrow and make my way to stanley or williston

Waiting on communication from dudes that work there

Jul 22, 2023 9:31:50 PM

Sunday, July 23, 2023

GC 0015

**Rob Fettig(19522106610)**

Will check yards today sorry have not found it yet think its on a north hunt well site

Jul 23, 2023 9:59:57 AM

**Rob Fettig(19522106610)**

Not trying to message to many people about it cus the fuckers could get cute

Jul 23, 2023 10:00:36 AM

**Rob Fettig(19522106610)**

Still
Have the 1 at the shop

Jul 23, 2023 10:00:48 AM

**Rob Fettig(19522106610)**



Jul 23, 2023 10:25:12 AM



**Rob Fettig(19522106610)**

Got side dump down moving truck to your yard

Jul 23, 2023 11:56:43 AM

**Rob Fettig(19522106610)**

5 cdl drivers come Tuesday

Jul 23, 2023 11:56:56 AM

19898580805

K I'm up in killdeer

Jul 23, 2023 12:03:16 PM

**Rob Fettig(19522106610)**

Nice

Jul 23, 2023 12:04:34 PM

**Rob Fettig(19522106610)**

What u got going on up
In killdeer

Jul 23, 2023 12:38:00 PM

GC 0016

**Rob Fettig(19522106610)**

Parking the truck in the back by the belly dump faced in

Jul 23, 2023 12:38:21 PM

**Rob Fettig(19522106610)**

?

Jul 23, 2023 12:38:22 PM

**Rob Fettig(19522106610)**

Is that cool or u want it somewhere else

Jul 23, 2023 12:45:03 PM

**Rob Fettig(19522106610)**

How many drivers will u need this week?

Jul 23, 2023 12:45:15 PM

**Rob Fettig(19522106610)**

Got 8 commitments

Jul 23, 2023 12:45:21 PM

**Rob Fettig(19522106610)**

Working with 67-82 people back and forth

Jul 23, 2023 12:45:35 PM

**Rob Fettig(19522106610)**

Hell yeah you hauling what to Williston?

Jul 23, 2023 12:46:01 PM

**Rob Fettig(19522106610)**

Oh picking up

Jul 23, 2023 12:46:27 PM

**Rob Fettig(19522106610)**

Nice

Jul 23, 2023 12:46:40 PM

**Rob Fettig(19522106610)**

With pickup or Semi

Jul 23, 2023 12:46:55 PM

**19898580805**

Ok

Jul 23, 2023 12:47:09 PM

**19898580805**

On my way to Williston now doing hotshot

Jul 23, 2023 12:47:42 PM

**Rob Fettig(19522106610)**

Nice

Jul 23, 2023 12:47:49 PM

**19898580805**

I'm not sure yet depends how today goed

Jul 23, 2023 12:48:30 PM

**Rob Fettig(19522106610)**

U talk with the wifey ?

Jul 23, 2023 12:48:32 PM

**19898580805**

Rods from Williston

Jul 23, 2023 12:48:45 PM

**19898580805**

Pickup

Jul 23, 2023 12:50:08 PM

GC 0017

**Rob Fettig(19522106610)**

Getting the unit s205 gone through then he is gonna go through tanker

Onboard the new drivers and chase tanker work

Jul 23, 2023 12:50:57 PM

**Rob Fettig(19522106610)**

What is
The insurance co doing about your winch trucks?

Jul 23, 2023 1:00:49 PM

**Rob Fettig(19522106610)**

We have to get both yours mine out

Jul 23, 2023 1:03:15 PM

**Rob Fettig(19522106610)**

But i gotta figure this one out

Jul 23, 2023 1:03:21 PM

**Rob Fettig(19522106610)**

Like
The idea we both talked about because we both help each other and it works out for both of our outfits

Jul 23, 2023 1:04:15 PM

**Rob Fettig(19522106610)**

Get us both seriously staffed up and running strong

Jul 23, 2023 1:04:31 PM

**19898580805**

Fucking me over it seems like

Jul 23, 2023 1:05:05 PM

**Rob Fettig(19522106610)**

Parked it headed to get s205 ready for Tanker work ,

Jul 23, 2023 1:24:54 PM

**Rob Fettig(19522106610)**

How many shop mechanics u got right now?

Jul 23, 2023 1:30:52 PM

**19898580805**

 Ok

Jul 23, 2023 1:32:31 PM

**Rob Fettig(19522106610)**

Is that frac tank a 3 tank min or u dont need them? Kinda thing with the rig,

Have the 2nd one at the shop,

Will find the 3rd kinda having to see if i can do the 3 trucks and 2 trailer for the short term and also focus on figuring out more work and drivers etc

Sorry to ask but definitely ready to move like a mofo in the right direction

Jul 23, 2023 1:56:35 PM

**Rob Fettig(19522106610)**

Ok i will work on getting the 3rd

Jul 23, 2023 1:58:53 PM

**19898580805**

We used 3 power fuels tanks i found that they didn't take, I'm going to test yours and put them on the next well

Jul 23, 2023 2:00:48 PM

**19898580805**

But I do need 3 — Jul 23, 2023 2:01:11 PM

Rob Fettig(19522106610)

Gonna make something to eat then keep on the drivers — Jul 23, 2023 2:13:03 PM

Rob Fettig(19522106610)

8.4.23 - Harold  Obando — Jul 23, 2023 2:13:52 PM

Rob Fettig(19522106610)

K so we need to get u literally 7 drivers too — Jul 23, 2023 2:16:07 PM

**19898580805**

As far as mechanics it depends my mechanics all drive and I'm so short handed they been driving not wrenching — Jul 23, 2023 2:17:38 PM

Rob Fettig(19522106610)

Thats what we need then — Jul 23, 2023 2:18:04 PM

Rob Fettig(19522106610)

I will get u 7 drivers — Jul 23, 2023 2:18:13 PM

Rob Fettig(19522106610)

I will get us both 50 each — Jul 23, 2023 2:18:20 PM

Rob Fettig(19522106610)

I am fucking down to help us both succeed — Jul 23, 2023 2:18:33 PM

Rob Fettig(19522106610)

Yep — Jul 23, 2023 2:18:57 PM

Rob Fettig(19522106610)

Vs versa — Jul 23, 2023 2:19:03 PM

Rob Fettig(19522106610)

Dude we should of done this jan last year — Jul 23, 2023 2:19:17 PM

Rob Fettig(19522106610)

Oh well — Jul 23, 2023 2:19:18 PM

Rob Fettig(19522106610)

We doing jt now — Jul 23, 2023 2:19:24 PM

Rob Fettig(19522106610)

Who cares — Jul 23, 2023 2:19:29 PM

**19898580805**

That would help a lot — Jul 23, 2023 2:20:21 PM

**19898580805**

My guys can help train guys — Jul 23, 2023 2:21:16 PM

GC 0019

**Rob Fettig(19522106610)**

I wanna get us 1-3 24.7 water trucks

Jul 23, 2023 2:22:15 PM

**Rob Fettig(19522106610)**

Bigger money

Jul 23, 2023 2:22:19 PM

**Rob Fettig(19522106610)**

Need that availability so i can do what i do sales wise

Jul 23, 2023 2:22:44 PM

**Rob Fettig(19522106610)**

Then we push up to 12-20 going

Jul 23, 2023 2:22:56 PM

**Rob Fettig(19522106610)**

Easy to scale when u aggressive push

Jul 23, 2023 2:23:09 PM

**Rob Fettig(19522106610)**

And start with 1-3

Jul 23, 2023 2:23:14 PM

**Rob Fettig(19522106610)**

I can jump in a pickup
Or have one my fellas too if u need let me know

Jul 23, 2023 2:27:14 PM

**Rob Fettig(19522106610)**

And lets game plan to hit the day 1-2-3-4

Go from 3 out to 12 fast⬜   so we can pay down
Fucking bs debits

Jul 23, 2023 2:27:55 PM

**Rob Fettig(19522106610)**

How's it going

Jul 23, 2023 4:09:58 PM

GC 0020

**Rob Fettig(19522106610)**



**Rob Fettig(19522106610)**

**Right now headed back to Shop**

**Have communicated with multiple drivers 2 confirmed (drivers) Start dates**

**8.4.23**
**7.31.23**

Jul 23, 2023 4:52:30 PM

19898580805

Good this hotshot stuff is easy just need drivers

Jul 23, 2023 5:08:48 PM

**Rob Fettig(19522106610)**

**I will get us drivers brother**

Jul 23, 2023 5:35:09 PM

**Rob Fettig(19522106610)**

**Are u doing housing?**

Jul 23, 2023 5:58:13 PM

**Rob Fettig(19522106610)**

**K**

Jul 23, 2023 6:18:03 PM

**Rob Fettig(19522106610)**

**People ask**

Jul 23, 2023 6:18:07 PM

19898580805

Yes    Jul 23, 2023 6:19:00 PM

GC 0021

**19898580805**

I'm providing housing currently i have 2 empty rooms

Jul 23, 2023 6:21:20 PM

Rob Fettig(19522106610)

K good info to know

Jul 23, 2023 6:24:04 PM

Rob Fettig(19522106610)

Call me when u got time too i am gonna stay on potential drivers

Jul 23, 2023 6:24:26 PM

Rob Fettig(19522106610)

Np

Jul 23, 2023 6:26:54 PM

**19898580805**

K I'm bouncing in and out of service right now

Jul 23, 2023 6:29:09 PM

Rob Fettig(19522106610)

We'll give me a call tomorrow if u got time to chat I gotta do something and dont got much time to kick the can I gotta figure this situation out and will be doing so some way shape form

Either way thanks for your time the other day and for the advice and support

Sorry for my predicament but such is life...

Jul 23, 2023 10:01:30 PM

Monday, July 24, 2023

Rob Fettig(19522106610)

Do u have any time to discuss what we talked about the other day i would like to move forward with me and u but i need to know for myself if we can move forward or not got literally a few days to do the deal so i am not trying to pester or bug but gotta make a decision

Jul 24, 2023 10:30:52 AM

Tuesday, July 25, 2023

**19898580805**

I'm going to do everything I can to help, I just don't know if we can get approved on a loan that quickly could you I and Matt make this work? If he has the cash that's the faster way to handle stuff sorry yesterday was a mess

Jul 25, 2023 7:04:05 AM

GC 0022



Jul 25, 2023 7:04:16 AM

**Rob Fettig(19522106610)**

Wow thats a crazy roll over

Jul 25, 2023 7:07:37 AM

**Rob Fettig(19522106610)**

The driver ok?

Jul 25, 2023 7:07:54 AM

**Rob Fettig(19522106610)**

Drugs

Jul 25, 2023 7:08:22 AM

**Rob Fettig(19522106610)**

Or under influence

Jul 25, 2023 7:08:28 AM

**Rob Fettig(19522106610)**

Able to move with motion

Jul 25, 2023 7:08:39 AM

**Rob Fettig(19522106610)**

Sober u would need 4 guardian angels

Jul 25, 2023 7:08:59 AM

**19898580805**

Guy lived some how he wasn't hurt

Jul 25, 2023 7:10:36 AM

**Rob Fettig(19522106610)**

Wow

Jul 25, 2023 7:11:26 AM

**Rob Fettig(19522106610)**

Where did that happen

Jul 25, 2023 7:11:41 AM

**19898580805**

He seemed sober cops spent 2 and half hours questioning him where the real driver was

Jul 25, 2023 7:13:22 AM

**19898580805**

Off county rd 10 north of keene

Jul 25, 2023 7:15:31 AM

**Rob Fettig(19522106610)**

Wanted to update u

Jul 25, 2023 6:25:12 PM

GC 0023

Rob Fettig(19522106610)

**Should have payment for u within 3 weeks**

Jul 25, 2023 6:25:27 PM

Rob Fettig(19522106610)

**Or less**

Jul 25, 2023 6:25:30 PM

Rob Fettig(19522106610)

**Going to be paying u off 100% asap**

Jul 25, 2023 6:25:45 PM

Rob Fettig(19522106610)

**Had meetings today might've solved our issues**

Jul 25, 2023 6:26:07 PM

Rob Fettig(19522106610)

**And thanks**

Jul 25, 2023 6:26:14 PM

Rob Fettig(19522106610)

**Just wanted u to know before i call other creditors cus i want u hole**

Jul 25, 2023 6:26:38 PM

Rob Fettig(19522106610)

**Whole**

Jul 25, 2023 6:26:40 PM

19898580805

**Hey man I'm trying to help anyway I can im going to those tanks out on rent for you**

Jul 25, 2023 7:29:34 PM

19898580805

**Thats 1710 a month that you don't have to work for**

Jul 25, 2023 7:30:49 PM

Rob Fettig(19522106610)

**Yep gonna find the other 2**

Jul 25, 2023 9:00:53 PM

Rob Fettig(19522106610)

**Well 1**

Jul 25, 2023 9:08:54 PM

19898580805

**Yeah**

Jul 25, 2023 9:13:23 PM

Thursday, July 27, 2023

Rob Fettig(19522106610)

**Call me when u got time**

Jul 27, 2023 6:27:36 PM

Rob Fettig(19522106610)

**Can I call you later?**

Jul 27, 2023 8:21:56 PM

Rob Fettig(19522106610)

**Just on call**

Jul 27, 2023 8:22:41 PM

Rob Fettig(19522106610)

**When off**

Jul 27, 2023 8:22:46 PM

GC 0024

**Rob Fettig(19522106610)**

Asap

Jul 27, 2023 8:22:49 PM

**Rob Fettig(19522106610)**

Important call

Jul 27, 2023 8:22:53 PM

**Rob Fettig(19522106610)**

Cool?

Jul 27, 2023 8:22:54 PM

**Rob Fettig(19522106610)**

Sorry

Jul 27, 2023 8:22:56 PM

**19898580805**

How late

Jul 27, 2023 8:24:58 PM

**Rob Fettig(19522106610)**

Got u a winch job

Jul 27, 2023 9:10:24 PM

**Rob Fettig(19522106610)**

Winch truck

Jul 27, 2023 9:16:52 PM

**Rob Fettig(19522106610)**

Can I call you later?

Jul 27, 2023 9:51:36 PM

Friday, July 28, 2023

**Rob Fettig(19522106610)**

Hot shot questions call me

Jul 28, 2023 6:03:10 AM

**Rob Fettig(19522106610)**

Xto- 150/hr
Limerock - 130/hr

Jul 28, 2023 1:07:19 PM

Monday, July 31, 2023

**Rob Fettig(19522106610)**

Need u to call me

Jul 31, 2023 1:10:37 PM

**Rob Fettig(19522106610)**

Please asap

Jul 31, 2023 1:10:40 PM

**Rob Fettig(19522106610)**

1694 code

Jul 31, 2023 2:03:41 PM

**19898580805**

K I'm here

Jul 31, 2023 2:07:28 PM

**19898580805**

Do you keep calling me intentionally?

Jul 31, 2023 5:03:51 PM

Tuesday, August 1, 2023

GC 0025

Rob Fettig(19522106610)

**U grabbing the frac tank?**

Aug 1, 2023 3:05:15 PM

Rob Fettig(19522106610)

**Just making sure**

Aug 1, 2023 3:16:59 PM

Rob Fettig(19522106610)

**They called me and I confirmed**

Aug 1, 2023 3:17:11 PM

19898580805

**Trying to**

Aug 1, 2023 3:19:08 PM

Rob Fettig(19522106610)

**Smithies uses east end**

Aug 1, 2023 3:26:33 PM

Rob Fettig(19522106610)

**Just saw them**

Aug 1, 2023 3:26:37 PM

Wednesday, August 2, 2023

Rob Fettig(19522106610)

**Call**
**Me back i am calling drivers**

Aug 2, 2023 10:25:25 AM

Rob Fettig(19522106610)

**Make sure to call me**

Aug 2, 2023 10:25:47 AM

Rob Fettig(19522106610)



Aug 2, 2023 11:19:25 AM

GC 0026

**Rob Fettig(19522106610)**



Aug 2, 2023 11:19:25 AM

**Rob Fettig(19522106610)**

Hey bud call me back when you are able too

Aug 2, 2023 12:52:48 PM

**Rob Fettig(19522106610)**

 New Recor.amr
04:16

Aug 2, 2023 1:33:05 PM

Thursday, August 3, 2023

**Rob Fettig(19522106610)**

You awake ?

Aug 3, 2023 4:55:25 AM

**Rob Fettig(19522106610)**

Call me back

Aug 3, 2023 5:41:51 PM

**Rob Fettig(19522106610)**

I don't wanna call too late

Aug 3, 2023 7:25:31 PM

Friday, August 4, 2023

**Rob Fettig(19522106610)**

You able to call me

Aug 4, 2023 2:10:28 AM

**Rob Fettig(19522106610)**

When u wake up make sure u call me please thank u

Aug 4, 2023 2:44:46 AM

GC 0027

**Rob Fettig(19522106610)**

U awake

Aug 4, 2023 4:17:17 AM

**Rob Fettig(19522106610)**

?

Aug 4, 2023 4:24:34 AM

**Rob Fettig(19522106610)**




Aug 4, 2023 5:56:48 AM



**Rob Fettig(19522106610)**

Weird

Aug 4, 2023 5:56:48 AM

Saturday, August 5, 2023

**Rob Fettig(19522106610)**

Need to move items

Aug 5, 2023 6:07:43 AM

**Rob Fettig(19522106610)**

?

Aug 5, 2023 9:32:58 AM

19898580805

Ok someone come by

Aug 5, 2023 9:35:05 AM

19898580805

That was a question

Aug 5, 2023 9:36:14 AM

**Rob Fettig(19522106610)**

No not as of yet but like u said that would be a smart play

Aug 5, 2023 9:53:41 AM

GC 0028

**Rob Fettig(19522106610)**

I am
Gonna work on some
Things and work to
Secure this payment to gate plus trucks out working

I believe the roads are still shut down ?

Aug 5, 2023 9:54:24 AM

**Rob Fettig(19522106610)**

K shity , gotta get out there generating $

Aug 5, 2023 9:55:36 AM

**Rob Fettig(19522106610)**

Thanks for messaging back ,

Aug 5, 2023 9:56:20 AM

**Rob Fettig(19522106610)**

Ideally we can get jamming very soon

Aug 5, 2023 9:56:32 AM

**19898580805**

Yes so far they are still shut down

Aug 5, 2023 9:57:47 AM

Sunday, August 6, 2023

**Rob Fettig(19522106610)**

Afternoon

Aug 6, 2023 10:27:28 AM

**Rob Fettig(19522106610)**

Its going got 2 drivers ready to roll shortly

Aug 6, 2023 10:31:03 AM

**Rob Fettig(19522106610)**

Hows things with u my friend

Aug 6, 2023 10:31:12 AM

**Rob Fettig(19522106610)**

Need to get some trucks out jamming

Aug 6, 2023 10:31:29 AM

**Rob Fettig(19522106610)**

Gonna call on some jobs

Aug 6, 2023 10:31:35 AM

**Rob Fettig(19522106610)**

? Do u have any step decks

Aug 6, 2023 10:31:44 AM

**19898580805**

Hows it going

Aug 6, 2023 10:32:53 AM

**Rob Fettig(19522106610)**

How they go to shit?

Aug 6, 2023 10:32:56 AM

**19898580805**

Plans have went to shit on me, had to tow a Hopper last night and on my way to SD now for a pneumatic

Aug 6, 2023 10:35:06 AM

**Rob Fettig(19522106610)**

Oh ok

Aug 6, 2023 10:38:06 AM

GC 0029

19898580805

> **Cause I was putting a diff in and then going to help you. All of my step decks are tied up with my rig moves.**
> Aug 6, 2023 10:40:05 AM

**Rob Fettig(19522106610)**

Can u call me
Aug 6, 2023 12:43:30 PM

**Rob Fettig(19522106610)**



**Cooper**
**+1 (701) 260-4332**
Aug 6, 2023 8:20:57 PM

**Rob Fettig(19522106610)**

In case u need his cell
Aug 6, 2023 8:20:57 PM

**Rob Fettig(19522106610)**



Aug 6, 2023 8:22:45 PM

**Rob Fettig(19522106610)**

Nope unfortunately he will not help me or he basically has them
Working out
Aug 6, 2023 8:23:01 PM

**Rob Fettig(19522106610)**

Oh well
Aug 6, 2023 8:23:07 PM

**Rob Fettig(19522106610)**

Yep it was and thanks
Aug 6, 2023 8:24:14 PM

GC 0030

Rob Fettig(19522106610)

**Really don't think anyone wants me to succeed but its ok i will keep trying my hardest**

Aug 6, 2023 8:24:40 PM

19898580805

**It was worth a shot**

Aug 6, 2023 8:26:40 PM

19898580805

**Who has the regular sandbox trailers? Could you put the trucks pulling those starting out?**

Aug 6, 2023 8:30:37 PM

19898580805

**https://www.facebook.com/marketplace/item/23800924 9063454/?mibextid=dXMIcH**

Aug 6, 2023 8:34:51 PM

19898580805

**You could try asking anyone like this that has a trailer for sale if they are interested in renting or rent to own**

Aug 6, 2023 8:36:31 PM

19898580805

**https://www.facebook.com/marketplace/item/33501602 88452905/?mibextid=dXMIcH**

Aug 6, 2023 8:38:44 PM

19898580805

**This 1 i bet you could talk the guy into it because its not a full stepdeck but it would work for sandboxes**

Aug 6, 2023 8:39:26 PM

19898580805

**https://www.bismanonline.com/for_rent_48_and_53_f oot_flatbeds_or_step_decks_a**

Aug 6, 2023 8:46:36 PM

19898580805

**https://www.bismanonline.com/jet_step_deck_trailer_ with_ramps**

Aug 6, 2023 8:47:40 PM

Tuesday, August 8, 2023

Rob Fettig(19522106610)

**Can I call you later?**

Aug 8, 2023 2:38:18 PM

Rob Fettig(19522106610)

**Yes**

Aug 8, 2023 2:40:56 PM

Rob Fettig(19522106610)

**Go ahead bro**

Aug 8, 2023 2:41:00 PM

Rob Fettig(19522106610)

**I am
On hold**

Aug 8, 2023 2:41:04 PM

Rob Fettig(19522106610)

**Fuck people will call u back**

Aug 8, 2023 2:41:09 PM

GC 0031

**Rob Fettig(19522106610)**

Literally gonna stack us 80 new drivers a month

Aug 8, 2023 2:41:22 PM

**Rob Fettig(19522106610)**

Maybe we like 5! Of them

Aug 8, 2023 2:41:29 PM

19898580805

Just wondering about sending a guy to move trailers

Aug 8, 2023 2:43:11 PM

Friday, August 11, 2023

**Rob Fettig(19522106610)**

Friend –

Got My driver's license back activated, I can legally now drive and plan to work my mother fucking ass off.

You hear of any work let me know I also need a step deck trailer asap I got a line on a good frac sand hauling opportunity and need to do this ASAP!

Thanks

Rob Fettig

Aug 11, 2023 4:38:39 PM

Monday, August 14, 2023

**Rob Fettig(19522106610)**

Andy, give me a call when you get a chance please and thank you definitely got a solution please and thank you

Aug 14, 2023 10:51:38 AM

**Rob Fettig(19522106610)**

Do not talk to matt till u talk to me

Aug 14, 2023 1:47:59 PM

19898580805

I'm not talking to anyone like I said I'm in baker trying to get a rig towed

Aug 14, 2023 2:42:03 PM

**Rob Fettig(19522106610)**

Sorry

Aug 14, 2023 2:43:06 PM

**Rob Fettig(19522106610)**

Just wanted u to be aware

Aug 14, 2023 2:43:16 PM

**Rob Fettig(19522106610)**

Its all good call whatever

Aug 14, 2023 2:43:27 PM

Tuesday, August 15, 2023

**Rob Fettig(19522106610)**

Call whenever

Aug 15, 2023 7:58:31 AM

GC 0032

**Rob Fettig(19522106610)**

Well on call now

Aug 15, 2023 7:58:43 AM

Wednesday, August 16, 2023

**Rob Fettig(19522106610)**

Got to grab a different key🔑 was gonna grab registration so i can get s207 out frac sand hauling oh well

Good idea about hydrovac

Aug 16, 2023 2:21:43 PM

**Rob Fettig(19522106610)**

No worries

Aug 16, 2023 2:37:15 PM

19898580805

Crappy service by New town

Aug 16, 2023 2:38:38 PM

Friday, August 18, 2023

**Rob Fettig(19522106610)**



Aug 18, 2023 2:45:46 PM

Tuesday, August 22, 2023

**Rob Fettig(19522106610)**

Where are you

Aug 22, 2023 9:02:33 PM

**Rob Fettig(19522106610)**

Aug 22, 2023 9:03:01 PM

- 33 -

GC 0033

**19898580805**

**Killdeer**  Aug 22, 2023 9:34:07 PM

Friday, August 25, 2023

Rob Fettig(19522106610)

**How's the work flow**  Aug 25, 2023 2:31:29 PM

Saturday, August 26, 2023

Rob Fettig(19522106610)

**No**
**Big deal**  Aug 26, 2023 5:10:30 PM

**19898580805**

**I'm trying to get down to baker and tow another rig sorry shitty service**  Aug 26, 2023 5:13:12 PM

Rob Fettig(19522106610)

**U wanna move a 400 bbl tank tomorrow**  Aug 26, 2023 6:39:14 PM

Rob Fettig(19522106610)

**8 am**  Aug 26, 2023 6:39:20 PM

Rob Fettig(19522106610)

**Central**  Aug 26, 2023 6:39:24 PM

Rob Fettig(19522106610)

**Ok**  Aug 26, 2023 6:42:55 PM

**19898580805**

**I can't i have 2 rig moves tomorrow and I'm already short handed**  Aug 26, 2023 6:45:29 PM

Sunday, August 27, 2023

**19898580805**

**You still up?**  Aug 27, 2023 11:53:45 PM

Monday, August 28, 2023

**19898580805**

**Whats going on with the truck your using**  Aug 28, 2023 9:09:59 PM

Tuesday, August 29, 2023

Rob Fettig(19522106610)

**At least i know how i stand cant wait to get this going good and be a fly on the wall**  Aug 29, 2023 11:53:41 PM

GC 0034

**Rob Fettig(19522106610)**



Aug 29, 2023 11:53:41 PM

19898580805

**Idk?**    Aug 29, 2023 11:57:38 PM

Friday, September 1, 2023

**Rob Fettig(19522106610)**

Call me

Sep 1, 2023 9:28:42 AM

Tuesday, September 5, 2023

**Rob Fettig(19522106610)**

Sorry to hear truck

Sep 5, 2023 9:27:03 PM

**Rob Fettig(19522106610)**

Hopefully not too bad

Sep 5, 2023 9:27:15 PM

**Rob Fettig(19522106610)**

Hmm for what

Sep 5, 2023 9:28:09 PM

19898580805

**At least 350 in tickets**    Sep 5, 2023 9:30:51 PM

Wednesday, September 6, 2023

GC 0035

**Rob Fettig(19522106610)**



Sep 6, 2023 9:15:42 PM

**Rob Fettig(19522106610)**

Yeah buddy we got a target

Sep 6, 2023 9:15:49 PM

**Rob Fettig(19522106610)**

No but he probably wants to

Sep 6, 2023 9:25:48 PM

**Rob Fettig(19522106610)**

Your enemies are mine

Sep 6, 2023 9:25:53 PM

**Rob Fettig(19522106610)**

Tired been up something crazy since 7 am yesterday

Sep 6, 2023 9:26:15 PM

**Rob Fettig(19522106610)**

Gotta get trucks out

Sep 6, 2023 9:26:23 PM

19898580805

He screw you now?

Sep 6, 2023 9:28:40 PM

**Rob Fettig(19522106610)**

Yeppers

Sep 6, 2023 9:37:18 PM

**Rob Fettig(19522106610)**

Got 2 drivers gonna run the one 24.7

Sep 6, 2023 9:37:34 PM

**Rob Fettig(19522106610)**

Now working on 6 more

Sep 6, 2023 9:37:43 PM

GC 0036

Rob Fettig(19522106610)

**I gotta get debit free**

Sep 6, 2023 9:37:49 PM

Rob Fettig(19522106610)

**Just tell my mom i love her**

Sep 6, 2023 9:38:25 PM

Rob Fettig(19522106610)

**Lol**

Sep 6, 2023 9:38:26 PM

Rob Fettig(19522106610)

**I am going to make it or die trying my friend**

Sep 6, 2023 9:38:37 PM

19898580805

**Just be careful**

Sep 6, 2023 9:40:16 PM

19898580805

**I'm going to get some rest, take care of yourself don't over due it**

Sep 6, 2023 9:41:15 PM

Sunday, September 10, 2023

Rob Fettig(19522106610)

**Coming by to take a tire off a tanker**

Sep 10, 2023 10:54:28 AM

Rob Fettig(19522106610)

**U bought a rig**

Sep 10, 2023 7:28:29 PM

Rob Fettig(19522106610)

**???**

Sep 10, 2023 7:28:32 PM

Monday, September 11, 2023

Rob Fettig(19522106610)

**U awake**

Sep 11, 2023 3:39:45 AM

Wednesday, September 13, 2023

GC 0037

**Rob Fettig(19522106610)**



Sep 13, 2023 2:44:36 PM

**Rob Fettig(19522106610)**

Didn't know if that was your buddy

Sep 13, 2023 2:45:54 PM

19898580805

Who's that?    Sep 13, 2023 2:48:50 PM

19898580805

I'm not sure who that is    Sep 13, 2023 2:49:42 PM

Wednesday, September 27, 2023

19898580805

You got some belly dump work or you sell the trailers?    Sep 27, 2023 6:34:46 PM

**Rob Fettig(19522106610)**

Yep working on chasing work been hell

Sep 27, 2023 7:11:56 PM

Sunday, October 1, 2023

**Rob Fettig(19522106610)**

Call me

Oct 1, 2023 10:19:09 AM

**Rob Fettig(19522106610)**

If and when u got time

Oct 1, 2023 10:19:35 AM

Tuesday, October 3, 2023

GC 0038

Rob Fettig(19522106610)

**Morning**

Oct 3, 2023 7:04:28 AM

Rob Fettig(19522106610)

**https://maps.apple.com/?ll=48.231935,-102.418440&q=My%20Location&t=h**

Oct 3, 2023 8:26:33 AM

Rob Fettig(19522106610)

**When u wake up**

Oct 3, 2023 8:26:42 AM

Rob Fettig(19522106610)

**Really my bad**

Oct 3, 2023 9:07:32 AM

Rob Fettig(19522106610)



Oct 3, 2023 9:07:57 AM

Rob Fettig(19522106610)



Oct 3, 2023 9:07:57 AM

GC 0039

**Rob Fettig(19522106610)**



Oct 3, 2023 9:07:57 AM

**Rob Fettig(19522106610)**

Hill is slick

Oct 3, 2023 9:08:03 AM

**Rob Fettig(19522106610)**

Though cant really get traction plus otr winter tires

Oct 3, 2023 9:08:27 AM

**19898580805**

Kids aren't letting me go back to sleep, how bad is it? Do you have a pictures?

Oct 3, 2023 9:10:34 AM

**19898580805**

Ok we will get it out of there

Oct 3, 2023 9:12:43 AM

**Rob Fettig(19522106610)**

Thanks man I appreciate the help i wish stupid shit would not happen but it does

Oct 3, 2023 11:21:46 AM

**Rob Fettig(19522106610)**

Haven't heard from your guy yet ?

Oct 3, 2023 11:46:01 AM

**Rob Fettig(19522106610)**

Ok thanks for heads up

Oct 3, 2023 11:58:10 AM

**19898580805**

Hes about 20 minutes from the truck

Oct 3, 2023 12:01:14 PM

GC 0040

**Rob Fettig(19522106610)**

Do u want me to meet your driver anywhere?

Oct 3, 2023 12:34:39 PM

**Rob Fettig(19522106610)**

Yes i Will literally been here trying to wait for him

Oct 3, 2023 12:48:05 PM

**19898580805**

I sent him pretty good directions, if you just want to get a driver there and make sure he can release the brakes and stuff

Oct 3, 2023 12:51:02 PM

**Rob Fettig(19522106610)**

I will go back up
And check but last i checked no

Oct 3, 2023 12:51:14 PM

**19898580805**

He isn't there yet?

Oct 3, 2023 12:52:28 PM

**Rob Fettig(19522106610)**

Dont see him getting closer

Oct 3, 2023 1:09:57 PM

**Rob Fettig(19522106610)**

I see him now

Oct 3, 2023 1:13:10 PM

Wednesday, October 4, 2023

**Rob Fettig(19522106610)**

Morning

Oct 4, 2023 9:52:34 AM

Sunday, October 8, 2023

**Rob Fettig(19522106610)**

75760

Is in fields will find it

Oct 8, 2023 2:24:47 PM

**Rob Fettig(19522106610)**

Np bud hope all
Good

Oct 8, 2023 3:41:40 PM

**19898580805**

I'll call you back.

Oct 8, 2023 3:45:02 PM

**Rob Fettig(19522106610)**

Whose fucking truck is that

Oct 8, 2023 6:04:46 PM

**19898580805**

Sorry been a busy day

Oct 8, 2023 6:06:57 PM

GC 0041



Oct 8, 2023 6:07:38 PM

19898580805

**Beaver**    Oct 8, 2023 6:13:08 PM

Monday, October 9, 2023

Rob Fettig(19522106610)



Oct 9, 2023 4:07:24 AM

Rob Fettig(19522106610)

Who was that leaser    Oct 9, 2023 4:45:50 AM

GC 0042

**19898580805**

I'm not sure he was gone when I got there

Oct 9, 2023 5:07:14 AM

Tuesday, October 10, 2023

Rob Fettig(19522106610)

Call me when u can

Oct 10, 2023 4:43:32 PM

Rob Fettig(19522106610)

And if u have time stop by my house or I can stop by yours

Oct 10, 2023 4:43:48 PM

Friday, October 13, 2023

**19898580805**

Does continental have any rigs doing plugging?

Oct 13, 2023 9:47:35 PM

Rob Fettig(19522106610)

Like PA

Oct 13, 2023 10:26:32 PM

Rob Fettig(19522106610)

Not that i know of why ?

Oct 13, 2023 10:26:40 PM

**19898580805**

Yeah, just curious marathon usually 1 rig always doing p&a, I have the flock tanks they usually use if you end up finding 1 doing p&a in your sales/travels

Oct 13, 2023 11:15:56 PM

Rob Fettig(19522106610)

Will check it out

Oct 13, 2023 11:53:53 PM

Saturday, October 14, 2023

Rob Fettig(19522106610)

Hot shot / winch job

Oct 14, 2023 10:25:24 AM

Rob Fettig(19522106610)

Easy money

Pickup 130/hr

Oct 14, 2023 10:25:39 AM

Rob Fettig(19522106610)

No trailer

Oct 14, 2023 10:25:46 AM

Rob Fettig(19522106610)

Winch 165-175

Oct 14, 2023 10:25:55 AM

Rob Fettig(19522106610)

Call me

Oct 14, 2023 10:26:07 AM

Wednesday, October 18, 2023

GC 0043

**Rob Fettig(19522106610)**

Can I call you later?

Oct 18, 2023 5:16:46 PM

Monday, October 23, 2023

**Rob Fettig(19522106610)**

I am out brother call me
Be safe call me and thank u

Oct 23, 2023 8:03:56 PM

**Rob Fettig(19522106610)**

Call when u can i got idea not good idea to wait i am
Sorry for these burdensome times too i will figure a
good repayment

Oct 23, 2023 8:07:57 PM

**19898580805**

Ok, anything pressing or can I wait until tomorrow
been working a ton of hours

Oct 23, 2023 8:10:40 PM

Friday, October 27, 2023

**Rob Fettig(19522106610)**

**Rick Quilling**
**(406) 697-0959**

Oct 27, 2023 8:11:23 PM

Monday, October 30, 2023

**Rob Fettig(19522106610)**

Call whenever

Oct 30, 2023 7:16:03 PM

Thursday, November 2, 2023

**Rob Fettig(19522106610)**

What u up too

Nov 2, 2023 2:54:34 PM

**Rob Fettig(19522106610)**

Oh my he rolled?

Nov 2, 2023 2:56:51 PM

**19898580805**

Just rolled that guy you gave numbers truck back on
its wheels

Nov 2, 2023 3:00:35 PM

**19898580805**

Yeah

Nov 2, 2023 3:01:09 PM

**Rob Fettig(19522106610)**

Holy fuck

Nov 2, 2023 3:02:08 PM

**Rob Fettig(19522106610)**

I didn't know that if u wanna stop by the house or
shop let me know i gotta meet up with u

Nov 2, 2023 3:02:34 PM

GC 0044

**Rob Fettig(19522106610)**

K good luck man

Nov 2, 2023 3:04:05 PM

**Rob Fettig(19522106610)**

Keep kicking ass

Nov 2, 2023 3:04:09 PM

**19898580805**

I am slammed right now I can't

Nov 2, 2023 3:07:49 PM

Friday, November 3, 2023

**19898580805**

Dot setup at north end of Dickinson at pullout

Nov 3, 2023 10:57:33 AM

**Rob Fettig(19522106610)**

Ok thanks

Nov 3, 2023 11:05:34 AM

**Rob Fettig(19522106610)**

Greatly appreciate

Nov 3, 2023 11:05:41 AM

Sunday, November 5, 2023

**Rob Fettig(19522106610)**

Hows it going

Nov 5, 2023 2:22:39 PM

**19898580805**

Just plugging away trying to keep up

Nov 5, 2023 5:21:01 PM

**Rob Fettig(19522106610)**

U sleeping

Nov 5, 2023 9:08:20 PM

Monday, November 6, 2023

**Rob Fettig(19522106610)**

U still renting the frac tanks?

Nov 6, 2023 8:58:38 AM

**Rob Fettig(19522106610)**

Got a guy asking 35/ day

Nov 6, 2023 8:58:48 AM

**Rob Fettig(19522106610)**

And we gotta meet up
I am trying to find work but let me know

Nov 6, 2023 8:59:27 AM

**19898580805**

Yes I am, and I will be at the shop probably all day unless someone calls needing a wrecker

Nov 6, 2023 9:08:00 AM

Wednesday, November 8, 2023

**Rob Fettig(19522106610)**

Hey Andy, please give me a call. Thank you.

Nov 8, 2023 8:30:38 AM

Wednesday, December 20, 2023

GC 0045

**Rob Fettig(19522106610)**

Call
Whenever

Dec 20, 2023 10:31:29 AM

Saturday, December 23, 2023

**Rob Fettig(19522106610)**

Hope u have a good holiday bid

Dec 23, 2023 7:51:04 PM

**Rob Fettig(19522106610)**

Bud

Dec 23, 2023 7:51:08 PM

Monday, December 25, 2023

**Rob Fettig(19522106610)**

Happy holidays

Dec 25, 2023 10:32:19 AM

**Rob Fettig(19522106610)**

Maybe next year I'll be rid of this bs hope u with the
kids and your family

Dec 25, 2023 11:37:26 AM

**Rob Fettig(19522106610)**

Got love for u brother in a non gay way

Dec 25, 2023 11:37:46 AM

**Rob Fettig(19522106610)**

Lol

Dec 25, 2023 11:37:48 AM

**19898580805**

Merry Christmas

Dec 25, 2023 11:41:31 AM

Thursday, December 28, 2023

**Rob Fettig(19522106610)**

Pretty sure someone stole my welder

Dec 28, 2023 3:42:45 AM

**19898580805**

How i thought everything was locked up

Dec 28, 2023 3:53:05 AM

GC 0046

**EXHIBIT**
**2**

Tuesday, January 2, 2024

**19898580805**

You don't have to let them in the shop to investigate and make the report

Jan 2, 2024 1:49:25 PM

Tuesday, January 9, 2024

Rob Fettig(19522106610)



Jan 9, 2024 1:59:23 PM

Rob Fettig(19522106610)

Steer way clear

Jan 9, 2024 1:59:26 PM

Rob Fettig(19522106610)

Holy fck what a clown

Jan 9, 2024 1:59:37 PM

Rob Fettig(19522106610)

Dude callee sheriff on me

Jan 9, 2024 2:01:42 PM

Rob Fettig(19522106610)

Literally

Jan 9, 2024 2:01:45 PM

Rob Fettig(19522106610)

He's sitting in my passenger seat

Jan 9, 2024 2:01:53 PM

Rob Fettig(19522106610)

Taking his snitch ass to home

Jan 9, 2024 2:02:06 PM

GC 0047

**19898580805**

Luckily I have no idea who that is

Jan 9, 2024 2:06:28 PM

**Rob Fettig(19522106610)**

U free

Jan 9, 2024 2:30:01 PM

Friday, January 19, 2024

**Rob Fettig(19522106610)**

Can i park a

Jan 19, 2024 3:52:34 PM

**Rob Fettig(19522106610)**

Just couple days

Jan 19, 2024 3:52:44 PM

**Rob Fettig(19522106610)**

Call when u can

Jan 19, 2024 3:52:55 PM

**19898580805**

I will call you back in a couple minutes

Jan 19, 2024 3:57:30 PM

Tuesday, January 30, 2024

**Rob Fettig(19522106610)**

Can u call me ?

Jan 30, 2024 9:29:54 AM

**Rob Fettig(19522106610)**

Sure your busy bud but can u give me a call
Thanks

Jan 30, 2024 10:00:36 AM

**Rob Fettig(19522106610)**

Call when your free no worries

Jan 30, 2024 10:29:24 AM

**19898580805**

You need a ride?

Jan 30, 2024 10:37:16 AM

**Rob Fettig(19522106610)**

No i
Got one

Call
Whenever so i can fill u in

Jan 30, 2024 10:38:01 AM

**Rob Fettig(19522106610)**

Np
Keep up
The good work i
Am
Trying to find work
☐ fuck
My life

Jan 30, 2024 10:44:53 AM

**19898580805**

I got 3 more calls to return

Jan 30, 2024 10:46:14 AM

Friday, February 9, 2024

- 2 -

GC 0048

**Rob Fettig(19522106610)**

Call me when u wake up

Feb 9, 2024 7:04:31 AM

Saturday, February 10, 2024

**Rob Fettig(19522106610)**

When u can call me up and thank u

Feb 10, 2024 7:06:22 PM

Wednesday, February 21, 2024



Feb 21, 2024 8:23:47 PM

Sunday, February 25, 2024

**Rob Fettig(19522106610)**

Shoot me a call whenever u have time

Feb 25, 2024 3:09:37 PM

Thursday, February 29, 2024

**Rob Fettig(19522106610)**

Yolo

Feb 29, 2024 10:48:45 AM

**Rob Fettig(19522106610)**

What u up too

Feb 29, 2024 12:35:46 PM

Sunday, March 3, 2024

**Rob Fettig(19522106610)**

I know you're busy. Sorry to be a pain in the butt.
Trying to call you. Give me a call when you get a
chance please and thank you

Mar 3, 2024 3:23:35 PM

**Rob Fettig(19522106610)**

I got a good idea hit me up

Mar 3, 2024 5:01:50 PM

**Rob Fettig(19522106610)**

Please thank u

Mar 3, 2024 5:01:57 PM

GC 0049

Monday, March 4, 2024

**Rob Fettig(19522106610)**

Call me whenever u can i been calling lots of friends
one might help stop gap , and well i like to still work
with u and one buddy says he might be able to
access funds if u could step in with buying tanks
calling back bank in AM, just trying to get a game plan
and thank u

Mar 4, 2024 2:28:46 AM

**Rob Fettig(19522106610)**

Was that u rolling North

Mar 4, 2024 7:52:12 AM

**Rob Fettig(19522106610)**

Got them
To get me
The figure

Mar 4, 2024 4:56:52 PM

**Rob Fettig(19522106610)**

Call me

Mar 4, 2024 4:56:55 PM

Tuesday, March 5, 2024

**Rob Fettig(19522106610)**

Morning

Mar 5, 2024 5:59:08 AM

Thursday, March 7, 2024

**Rob Fettig(19522106610)**

Hey bud I know your busy but I gotta connect with u

Mar 7, 2024 10:20:27 AM

**Rob Fettig(19522106610)**

Sorry for being a pain guess call whenever and
thanks

Mar 7, 2024 10:23:18 AM

**Rob Fettig(19522106610)**

Be safe good luck

Mar 7, 2024 10:23:28 AM

**19898580805**

I have bad service right now, out winching a truck

Mar 7, 2024 10:27:51 AM

**19898580805**

I will bud

Mar 7, 2024 10:34:06 AM

**Rob Fettig(19522106610)**

Thanks

Mar 7, 2024 12:32:02 PM

GC 0050

**Rob Fettig(19522106610)**

I know your extremely busy buddy i am trying to work with what i got
For sure

I need to sell u those 2 tanks and i can agree to buy back if need be i am also looking possibly to
Sell
Other items i should be able to get hydro up
Running and we can clean your tanks too

Mar 7, 2024 12:54:09 PM

**Rob Fettig(19522106610)**

Of course if u dont want me to buy back i can just give up that right too but I am just trying to b a help

Mar 7, 2024 12:55:05 PM

**Rob Fettig(19522106610)**

Haven't called around but i guess i could if i had too but think be better to sell to u

Mar 7, 2024 12:55:40 PM

**Rob Fettig(19522106610)**

And give u the upside of me
Buying them back say 20k in 4
Months so that's like u renting them double

Mar 7, 2024 12:56:14 PM

**Rob Fettig(19522106610)**

Fml lol

Mar 7, 2024 1:56:51 PM

**19898580805**

Biggest problem is I don't have any money right now

Mar 7, 2024 1:57:44 PM

**Rob Fettig(19522106610)**

Thought u could come up with it just not so quickly

Mar 7, 2024 1:57:54 PM

**19898580805**

I was hoping but im still waiting, and I'm not sure when you next payment is coming at this point. They went from we are going to over night a check to we need more details about this and that.

Mar 7, 2024 2:08:53 PM

**Rob Fettig(19522106610)**

Well i guess i will call around and see whom i could find that will buy them i guess ,!  I gotta figure something out are they at your yard or where are they if somebody wants to take a look at them

Mar 7, 2024 2:14:58 PM

**Rob Fettig(19522106610)**

Not happy about anything I got going on i set up jobs people leave me cus mechanics dont work or show up

Mar 7, 2024 2:15:26 PM

**Rob Fettig(19522106610)**

Its a fucking mess but i will not stop

Mar 7, 2024 2:15:36 PM

**Rob Fettig(19522106610)**

I am not losing my homes and or my companies and i am gonna make people whole i am just glad i didnt blow my brains out cus yep i am at a low point

Mar 7, 2024 2:16:21 PM

GC 0051

**19898580805**

I hear ya, i will have to check the rental list and see if they are at the yard.

Mar 7, 2024 2:23:36 PM

**Rob Fettig(19522106610)**

U know anyone who has a full differential for 2015 f350

Mar 7, 2024 4:59:32 PM

**Rob Fettig(19522106610)**

Guessing mine finally took A poop

Mar 7, 2024 5:10:28 PM

**19898580805**

I don't

Mar 7, 2024 5:14:29 PM

**19898580805**

Car-part.com

Mar 7, 2024 5:17:23 PM

**Rob Fettig(19522106610)**

Lol fml

Both brad and darrin said call u

Mar 7, 2024 6:09:46 PM

**Rob Fettig(19522106610)**

Lol

Mar 7, 2024 6:10:57 PM

Tuesday, March 12, 2024

**Rob Fettig(19522106610)**

To the cops 🚔 who pull me over for dumb shit go fight real crime.

Mar 12, 2024 4:11:04 AM

**19898580805**

One of my buddy's, that went to savanna running rig making 6k a week.

Mar 12, 2024 9:52:04 AM

Thursday, March 14, 2024

**Rob Fettig(19522106610)**

On this week's episode of can a man catch a break. 180 client out reaches in 4-6 weeks with dismal results , 🙄 fml

Mar 14, 2024 1:48:32 PM

GC 0052

Saturday, October 21, 2023

**EXHIBIT**

**3**

**Delene Robs Mom(17016903988)**

**Andy this is delene please take 30 second and please call me I need to reach out to you I need your help help**

Oct 21, 2023 11:52:43 AM

19898580805

**I tried calling it keeps going to voicemail**

Oct 21, 2023 12:00:09 PM

19898580805

**I'm going out to the and make sure everything is blocked in if you want to meet me out there**

Oct 21, 2023 12:10:46 PM

Sunday, October 22, 2023

19898580805

**[Name] Paul With Mondo's Shop [Mobile] +1 701-421-8372**

Oct 22, 2023 10:05:52 AM

**Delene Robs Mom(17016903988)**

**Black beauty has to go**

Oct 22, 2023 8:33:03 PM

19898580805

**Are there locks on the garage doors of the shop?**

Oct 22, 2023 8:36:31 PM

19898580805

**Ok**

Oct 22, 2023 8:37:03 PM

19898580805

**Is black beauty in the shop or outside**

Oct 22, 2023 8:44:56 PM

GC 0053

Delene Robs Mom(17016903988)



Oct 22, 2023 9:06:40 PM

Delene Robs Mom(17016903988)



Oct 22, 2023 9:06:40 PM

GC 0054

**Delene Robs Mom(17016903988)**



Oct 22, 2023 9:06:40 PM

**Delene Robs Mom(17016903988)**



Oct 22, 2023 9:09:11 PM

GC 0055

**Delene Robs Mom(17016903988)**



Oct 22, 2023 9:09:11 PM

**Delene Robs Mom(17016903988)**



Oct 22, 2023 9:09:11 PM

GC 0056

**Delene Robs Mom**

**Delene Robs Mom(17016903988)**

Thank you

Oct 22, 2023 9:10:06 PM

**19898580805**

That works thank you

Oct 22, 2023 9:13:41 PM

GC 0057

EXHIBIT
4

| Invoice | Payment | Amount | Description |
|---------|---------|--------|-------------|
| T659 | | $1,012.50 | Tow S208 from Hunt field |
| T677 | | $812.50 | Winch out S209 in Hunt field |
| T683 | | $1,037.50 | S211 from Bismarck |
| T689 | | $125.00 | Tow Pontiac |
| T749 | | $540.00 | Move frac tanks |
| T750 | | $562.50 | Winch S208 near Nadia wells |
| T765 | | $1,375.00 | Tow S209 from Stanley |
| T766 | | $650.00 | Winch S208 near Nadia wells |
| T767 | | $687.50 | Tow S206 from Killdeer |
| T810 | | $1,575.00 | Tow S203 from Stanley |
| T816 | | $650.00 | Tow S208 from Killdeer |
| T817 | | $650.00 | Tow S206 from Rocket SWD |
| T819 | | $650.00 | Tow S209 from Dvirnak SWD |
| T856 | | $2,425.00 | Winch truck and trailer near Keene and tow to Stark shop |
| | 06/09/21 | -$2,000.00 | |
| R462 | | $250.00 | Unlock F002 at Stark shop |
| T881 | | $725.00 | Tow S208 from Killdeer |
| T892 | | $1,175.00 | Tow S209 from New Town |
| T961 | | $4,316.20 | Tow from Maine |
| R50039 | | $375.00 | Service call for trailer brakes |
| R50038 | | $446.26 | Service call S2023 air hose |
| | | $1,000.00 | Loan 11/26/2021 |
| | | $5,500.00 | Loan 12/07/2021 – fettig enterprise acct |
| | | $50,000.00 | Loan 12/29/2021 $50,000 |
| | | $50,000.00 | Loan 01/04/2022 $50,000 |
| | 01/11/22 | -$50,000.00 | Loan repayment |
| T5064 | | $1,500.00 | Tow S209 from Palermo area |
| T5065 | | $1,487.50 | Tow S208 from Stanley |
| T5066 | | $1,200.00 | Tow S208 from near Halliday |
| | | $151.00 | Air springs |
| | 01/19/22 | -$50,000.00 | Loan repayment |
| T5080 | | $1,362.50 | Tow S208 from New Town |
| T5082 | | $1,362.50 | Tow T106 from New Town |
| T5102 | | $1,900.00 | Winchout S204 |
| T5107 | | $2,212.50 | S206 and S203 |
| T5123 | | $1,050.00 | Tow S207 from Watford |
| T5241 | | $1,625.00 | Winchout S204 |
| T5583 | | $675.00 | Tow S208 |
| T5696 | | $1,225.00 | Winchout S211 |
| T5867 | | $950.00 | Winchout S205 |
| I153 | | $4,000.00 | Impound from Grassy Butte |
| | 02/04/23 | -$2,000.00 | Check 1109 |
| | 02/09/23 | $2,005.00 | Check 1109 bounced – returned check fee $5.00 |
| T5912 | | $675.00 | Tow s204 |
| T6003 | | $675.00 | Tow S210 |
| T6027 | | $650.00 | Tow S207 from Fairfield |
| T6084 | | $1,200.00 | Tow S211 from Watford |
| T6102 | | $1,000.00 | Tow S207 from Dunn Center |
| T6104 | | $600.00 | haul Bellydump |
| T6136 | | $850.00 | Winchout S205 |

| T6139 | $600.00 | haul Bellydump |
| T2249 | $2,800.00 | Winch S207 near Stanley |
| T6187 | $1,050.00 | Tow S207 from Watford |

**BALANCE**     **$55,345.96**

# INVOICE

Date:02/16/20
Invoice # T659

**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER :    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S208 | Due on receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3.5 hrs | Empty drive time plus hook and unhook | $175/hr | $612.50 |
| 2 hrs | Tow unit S208 from location in Hunt field north of Dunn Center to Stark Energy shop | $200/hr | $400.00 |
| | At location also assisted with removing fan on blue Peterbilt VIN 1XPTP4TX1CD147318 | | |
| | KW T800 VIN 1XKDP40X07R197151<br>2013 Dragon VIN 1UNST5348DS128118 | | |

**TOTAL**
**$1012.50**

Make all checks payable to **Yuker Towing  and  Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:03/18/20
 Invoice # T677
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER :   Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Winch unit S209 | Due on receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 2.5 hrs | Travel to and from location in Hunt field north of Dunn Center | $175/hr | $437.50 |
| 1.5 hrs | Winch out unit S209 | $250/hr | $375.00 |
|  | KW W900 VIN 1XKWP4TX8CJ335970 | | |
|  | 2013 Dragon VIN 1UNST5341DS128154 | | |

**TOTAL**
**$812.50**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0061

# INVOICE

Date:03/20/20
Invoice # T683
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER : Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S211 | Due on receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2,5 hrs | Empty travel plus hook and unhook | $175/hr | $437.50 |
| 3 hrs | Tow S211 from Inland Truck in Bismarck to Stark Energy shop in Belfield | $200/hr | $600.00 |
| | Peterbilt 367 VIN 1XPTP4TX1CD147318 | | |

**TOTAL
$1037.50**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:05/07/20
Invoice # T689

**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER : Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow Pontiac | Due on receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| | Tow Pontiac from Simonsons to Northwest Tire | | $125.00 |

**TOTAL**
**$125**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0063

# INVOICE

Date:06/11/2020
 Invoice # T749
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Frac tank moves | Due on receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 4.5hrs | Moved two frac tanks to Hunt location at the end of forbidden highway, east side of the road | $120/hr | $540.00 |

**TOTAL**
**$540**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0064

# INVOICE

Date:10/22/2020
Invoice # T750

**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| winchout | Due on receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 2.5 hrs | Empty travel to and from where unit S208 was stuck near Nadia wells on Battlefield road | $175/hr | $437.50 |
| .5 hr | Whinch unit S208 onto road | $250/hr | $125.00 |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 2013 Dragon VIN 1UNST5340DS128291 | | |

**TOTAL**
**$562.50**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:10/24/2020
Invoice # T766
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Winch S208 | Due on receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Empty travel plus hook and unhook | $175/hr | $525.00 |
| .5hr | Winchout S208 on Battlefield Rd near Nadia wells | $250/hr | $125.00 |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 2013 Dragon VIN 1UNST5340DS128291 | | |

**TOTAL
$650**

Make all checks payable to **Yuker Towing and Repair LLC**
**Thank you for your business!**
Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0066

# INVOICE

Date:10/24/2020
Invoice # T767
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow S206 | Due on receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 2 hrs | Empty drive time plus hook and unhook | $175/hr | $350.00 |
| 1.5 hrs | Tow S206 and trailer from Cenex in Killdeer to Belfield shop | $225/hr | $337.50 |
| | **KW T800 VIN 1NKDX4TX3EJ403810** | | |
| | **2013 Dragon VIN 1UNST5343DS128172** | | |

**TOTAL**
**$687.50**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:12/15/2020
Invoice # T765

**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow S209 | Due on receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 4 hr | Empty travel plus hook and unhook | $175/hr | $700.00 |
| 3 hrs | Tow S209 and side dump from Stanley to Belfield shop | $225/hr | $675.00 |
| | | | |
| | KW W900 VIN 1XKWP4TX8C1335970 | | |
| | 2016 Sidedump VIN 1D9FS4430GC688099 | | |

**TOTAL**
**$1375**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0068

# INVOICE

Date: 01/17/2021
Invoice # T810
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow from Stanley | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 4.5 hrs | Empty travel | $175/hr | $787.50 |
| 3.5 hrs | Tow truck S203 and trailer from near Stanley to Blefield Shop<br>**Truck VIN 1XKWP4EX5EJ420085**<br>**Trailer VIN 1D9FS4430GC688099** | $225/hr | $787.50 |

**TOTAL**
**$1575**

Make all checks payable to **Yuker Towing  & Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0069

# INVOICE

Date:01/27/2021
 Invoice # T816
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow unit 208 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 2 hrs | Empty drive time plus hookup | $175/hr | $350.00 |
| 1.5 hrs | Tow unit 208 from Killdeer to Belfield shop | $200/hr | $300.00 |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 2013 Dragon VIN 1UNST534DS128172 | | |

**TOTAL**
**$650**

Make all checks payable to **Yuker Towing  and Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date:03/25/2021
Invoice # T817

**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow unit 206 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2 hrs | Empty drive time plus hookup | $175/hr | $350.00 |
| 1.5 hrs | Tow unit 206 from Rocket SWD to Belfield shop | $200/hr | $300.00 |
| | | | |
| | KW T800 VIN 1NKDX4TX3EJ403810 | | |
| | 2014 Dragon VIN 1UNST5340ES128552 | | |

**TOTAL**
**$650**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0071

# INVOICE

Date:04/08/2021
 Invoice # T819
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER     Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow 209 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2 hrs | Empty drive time plus hook and unhook | $175/hr | $350.00 |
| 1.5 hrs | Tow unit 209 after fan went through radiator from Dvirnak SWD to shop in Belfield | $200/hr | $300.00 |
| | KW W900 VIN 1XKWP4TX8CJ335970 | | |
| | 2013 Dragon VIN 1UNST5340DS128162 | | |

**TOTAL**
**$650**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0072

# INVOICE

Date:05/07/2021
Invoice # T961
**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER     Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 4200 miles | Tow from Maine | $1/mile | $4,200.00 |
| | MA toll | | $12.05 |
| | NY toll | | $103.97 |
| | Towed W900 with VIN 1XWP4TX8CJ335970 to Maine and towed Volvo with VIN 4V4NC9EH6JN888150 back to ND | | |

**TOTAL**
**$4316.02**

Make all checks payable to **Yuker Towing & Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0073

# INVOICE

Date:06/08/2021
Invoice # T856
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER       Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow and winch out | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2 hrs | Empty Drive time plus hook and unhook | $175/hr | $350.00 |
| 2 hrs | Winch truck and trailer out of location | $250/hr | $500.00 |
| 7 hours | Tow truck from Stark shop in Belfield to near Keene. Tow broke down truck from near Keene to Stark Shop in Belfield. | $225/hr | $1,575.00 |

**TOTAL**
**$2425**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:06/13/2021
Invoice # R462
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
| --- | --- |
| Lockout | Due Upon Receipt |

| QTY | DESCRIPTION | | |
| --- | --- | --- | --- |
| 2 hrs | Unlock F002 at Stark Energy shop | $125/hr | $250.00 |

**TOTAL**
**$250**

Make all checks payable to **Yuker Towing and Repair LLC**
**Thank you for your business!**
**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date:07/21/2021
Invoice # T881

**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER   Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow S208 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 3 hrs | Empty drive time plus hook and unhook | $175/hr | **$525.00** |
| 1 hr | Tow S208 from Killdeer to Stark Energy shop. Disconnected truck from trailer | $200/hr | **$200.00** |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 1999 Midland BD VIN 2MFB2S4D4XR000542 | | |

**TOTAL**
**$725**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0076

# INVOICE

Date:07/27/2021
Invoice # T892
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER   Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S209 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3.5 hrs | Empty drive time plus hook and unhook | $175/hr | **$612.50** |
| 2.5 hrs | Tow S209 and trailer from New Town near Beaver Creek to Stark Energy shop | $225/hr | **$562.50** |
| | KW W900 VIN 1XKWP4TX8CJ335970 | | |
| | 2000 Midland BD VIN 2MFB2SD5YR000651 | | |

**TOTAL**
**$1175**

Make all checks payable to **Yuker Towing and Repair LLC**
**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0077

# INVOICE

Date:08/15/2021
 Invoice#T5065
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow Unit S208 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 4 | Empty travel plus hook up. | 175/hr | $700.00 |
| 3.5 | Truck and trailer in Stanley area,towed to Stark Energy shop. Clutch issues. | 225/hr | $787.50 |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 2000 Midland BD VIN 2MFB2S4D3YR001148 | | |

**TOTAL**
**$1,487.50**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:11/15/2021
Invoice # R50039
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT |
|---|---|
| Service call | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2 ½ | Service call to Stark energy shop in Belfield for 200BBL vac trailer. Brakes not releasing diagnosed problem and removed bad valve,checked repairs after new valve installed.<br><br>2014 Dragon VIN 1UNST5346ES140026 | 150/hr | $375.00 |

**TOTAL**
**$375.00**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

**Payments made with a credit card will be subject to a 3.5% credit card processing fee**
**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0079

# INVOICE

Date:12/05021
 Invoice # R50038
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Service Call | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 1 ½ | Service call S-2023 replaced air hose for glad hands at I-94 in Dickinson. | 150/hr | $225.00 |
|  | Phillips 22-2171 3 in 1, 15' Non-ABS zime air and electric cords | 221.26/ea | $221.26 |

**TOTAL**
**$446.26**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:12/11/2021
 Invoice#T5064
**Yuker Towing  and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow Unit S209 from Palermo area | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 4.5 | Empty travel plus hook up, dropped trailer they repowered | 175/hr | $787.50 |
| .5 | Truck and trailer | 225/hr | $112.50 |
| 3 | Bobtail- Took truck to Stark shop | 200/hr | $600.00 |
| | | | |
| | KW W900 VIN 1XKWP4TX8CJ335970 | | |
| | 2000 Midland BD VIN 2MFB2S3DSYR000650 | | |

**TOTAL**
**$1500.00**

Make all checks payable to **Yuker Towing  and  Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:12/14/2021
Invoice#T5066
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow Unit S208 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 | Empty travel plus hook up to Hwy 200 near Halliday turn off road. Blown front diff on truck. | 175/hr | $525.00 |
| 3 | Truck and trailer to Stark Energy shop | 225/hr | $675.00 |
| | KW T800 VIN 1XKDP40X07R197151 | | |
| | 2000 Midland BD VIN 2MFB2S3D7YR000652 | | |

**TOTAL**
**$1200.00**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

 **Gmail**

Yuker Towing <yukertowing@gmail.com>

## Order Confirmation

1 message

**noreply@whisolutions.com** <noreply@whisolutions.com>
To: yukertowing@gmail.com

Sat, Jan 8, 2022 at 11:44 AM

 

## Order Confirmation

| Account : | | Order Number: | | | | | |
|---|---|---|---|---|---|---|---|
| YUKER TOWING AND REPAIR | | 36066 | | | | | |
| Account ID: | | Purchase Order: | | | | | |
| 10456 | | Rob | | | | | |

| Branch | Line Items | Date Entered | | Status | Order Type | Ship Method | Total |
|---|---|---|---|---|---|---|---|
| Dickinson | 1 | 01/08/22 11:44 MST | | Ordered | | Will Call | $151.00 |

### Parts

| Order Qty | Ship Qty | Pack Qty | P/L | Item # | Description | Sell Price | Your Price | Core Price | Total Sell Price | Total Your Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 0 | PACC8 | **AS80080** | SPRING-AIR, HENDRICKSON AUXI | $241.78 | $151 | $0.00 | $241.78 | $151.00 |
| Applied Promotions: | | | | | $6 off of TRP AIR SPRINGS - TRUCK - Y223297 | | | | | |
| Total: | | | | | | | | | $241.78 | $151.00 |
| Total Promo Savings: | | | | | | | | | | $6.00 |

Order Comments:

# INVOICE

Date:02/24/2022
Invoice#T5080
**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    **STARK ENERGY**
S208

| JOB | PAYMENT TERMS |
|---|---|
| Heavy Tow | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| | Towed from A&W impound yard in New Town to Stark Energy shop. | | |
| 4 | Empty travel plus hook up | 200/hr | $800.00 |
| 2.5 | Bobtail | 225/hr | $562.50 |
| | | | |
| | Truck VIN 1XKDP40X07R197151 | | |

**TOTAL**
**$1362.50**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date:02/26/2022
Invoice#T5082

**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    **STARK ENERGY**

| JOB | PAYMENT TERMS |
|---|---|
| Heavy Tow | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| | Towed trailer from A&W impound yard in New Town to Yuker yard | | |
| 4 | Empty travel plus hook up | 200/hr | $800.00 |
| 2.5 | Trailer tow T106 | 225/hr | $562.50 |
| | VIN 1UNST5343DS128172 | | |

**TOTAL**
**$1362.50**

Make all checks payable to **Yuker Towing and Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date: 03/16/2022
Invoice # T5102

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Winchout near Culbertson MT | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 6 hrs | Empty travel | $200/hr | $1,200.00 |
| 2 hrs | Winchout unit S204 | $350/hr | $700.00 |
| | **VIN 1XKWP4EX1FJ435264** | | |

**TOTAL
$1900**

Make all checks payable to **Yuker Towing & Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**
In the event of NSF/stopped payment the bill will also be subject to an additional fee of $20

GC 0086

# INVOICE

Date: 3/20/2022
Invoice #T5107

**Yuker Towing and Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    **STARK ENERGY**

| JOB | PAYMENT TERMS |
| --- | --- |
| Heavy Tow - S206 from Stark Energy to location near Culberton, Mt. Towed truck S203 from location back to Belfield. | Due Upon Receipt |

| QTY | DESCRIPTION | | |
| --- | --- | --- | --- |
| 1.5 | Empty travel plus hook up | 200/hr | $300.00 |
| 8.5 | Bobtail | 225.hr | $1,912.50 |
| | KW T800 VIN 1NKDX4TX3EJ403810 | | |
| | KW W900 VIN 1XKWP4EX5EJ420085 | | |

**TOTAL**
**$2,212.50**

Make all checks payable to **Yuker Towing and Repair LLC**
**Thank you for your business!**
Payments made with a credit card will be subject to a 3.5% credit card processing fee
THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

GC 0087

# INVOICE

Date: 04/10/2022
Invoice # T5123
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER      Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Empty travel | $200/hr | **$600.00** |
| 2 hrs | Tow truck S207 and trailer from near Watford City. Truck threw the block. **Truck VIN 1XKWD49X1EJ413380 Trailer VIN 1D9SH4339DY554348** | $225/hr | **$450.00** |

**TOTAL**
**$1050**

Make all checks payable to **Yuker Towing  & Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 06/19/2022
Invoice # T5241

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Winchout | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 5.5 hrs | Empty travel | $200/hr | $1,100.00 |
| 1.5 hrs | Winchout S204 and tanker near Beuford, ND | $350/hr | $525.00 |
| | **Truck VIN 1XKWP4EX1FJ435264** | | |
| | **Trailer VIN 1UNST5340DS128291** | | |

**TOTAL**
**$1625**

Make all checks payable to **Yuker Towing & Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0089

# INVOICE

Date: 08/20/2022
Invoice # T5583

**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 1.5 hrs | Empty travel | $200/hr | $300.00 |
| 1.5 hrs | Towed S208 and Belly dump to Yuker yard for collateral against towing debt<br>**Truck VIN 1XKDP40X07R197151**<br>**Trailer VIN 2MFB2S4D3YR001148** | $250/hr | $375.00 |

**TOTAL**
**$675**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 10/24/2022
Invoice # T5696
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER     Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Winchout S211 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 3.5 hrs | Empty travel | $200/hr | $700.00 |
| 1.5 hrs | Winchout S211 and trailer near Killdeer<br>**Truck VIN 1XPTP4TX1CD147318**<br>**Trailer VIN 1UNST5341DS128154** | $350/hr | $525.00 |

**TOTAL**
**$1225**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 01/07/2023
Invoice # T5867

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER   Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Winchout S205 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Empty travel | $200/hr | **$600.00** |
| 1 hrs | Winchout S205 and trailer on Battlefield Rd | $350/hr | **$350.00** |
| | **Truck VIN 1XKDP4EX2EJ392043** | | |
| | **Trailer VIN 1UNST5348DS128118** | | |

**TOTAL**
**$950**

Make all checks payable to **Yuker Towing & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 01/16/23
Invoice # I153
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Impound | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| | Impounded S206 and trailer from Sweet Crude - called by Sweet Crude due to truck and trailer sitting for months in disrepair | | $4,000.00 |
| | | | |
| | KW T800 VIN 1NKDX4TX3EJ403810 | | |
| | Midland BD VIN 2MFB2S4D4XR000542 | | |

**TOTAL**
**$4000**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0093

| Account: | **5667 |
|---|---|
| Date: | 02/09/2023 |
| Page: | 1 |

**Yuker Towing & Repair LLC**
**8291 38F St SW**
**Richardton ND  58652**

## Notice of Deposited Items Charged Back to Your Account

The items(s) listed below have been returned and charged (debited) back to your account. This item was recently deposited into your account and has been returned for the reason listed below. For your convenience, we have provided substitute items which can be used in place of the original items. If you have any questions, please call us at (701) 293-2400 or 800-423-3344. Thank you for choosing Gate City Bank!

**Charge Back Items**

| Payor R/T | Return Reason | Amount |
|---|---|---|
| 091303664 | 'A' - NSF - Not Sufficient Funds | $2,000.00 |

**Summary**

| | |
|---|---|
| Total Item Count: | 1 |
| Total Amount of Items Charged back: | $2,000.00 |
| Handling Charges: | $5.00 |
| Total Account Deduction: | $2,005.00 |

GC 0094

**STARK ENERGY INC**
1860 4TH AVE E
DICKINSON, ND 58601

1109
77-366/913

DATE  1/16/23

PAY TO THE
ORDER OF  Yuker towny                    $ 2,000.00

Two thousand and No/100 _____ DOLLARS

Dakota
COMMUNITY
BANK & TRUST

MEMO  Towly

⑈001109⑈ ⑆091303664⑆ 210142981⑈

Return Reason: 'A' - NSF - Not Sufficient Funds

Gate City Bank 291370918
2/4/2023, 09:02:31
SCROW
TMID 113790352332545

FOR MOBILE DEPOSIT
DO NOT WRITE
RESIGN
MP OR SIGN BELOW THIS LINE
FINANCIAL INSTITUTION USE
☐ CHECK HERE IF MOBILE DEPOSIT
TO
09206831905
2023-02-07

ENDORSE HERE
X

*FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

Back

# INVOICE

Date: 03/12/2023
Invoice # T5912

**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow S204 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 1.5 hrs | Empty travel | $200/hr | $300.00 |
| 1.5 hrs | Tow S204 and T101 to Yuker yard for collateral for unpaid tows | $250/hr | $375.00 |
|  | **Truck VIN 1XKWP4EX1FJ435264** | | |
|  | **Trailer VIN 1UNST5341DS128154** | | |

**TOTAL**
**$675**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 05/07/2023
Invoice # T6003
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S210 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 1.5 hrs | Empty travel | $200/hr | $300.00 |
| 1.5 hrs | Tow S210 and trailer to Yuker yard as Collateral against tow debt<br>**Truck  last 8 ofVIN 7C526165**<br>**Trailer VIN  2MFB2S3D3YR000650** | $350/hr | $375.00 |

**TOTAL**
**$675**

Make all checks payable to **Yuker Towing  & Repair LLC**

**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 05/31/2023
Invoice # T6027

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Tow S207 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|--|--|
| 2 hrs | Empty travel | $200/hr | $400.00 |
| 1 hrs | Tow S207 and trailer from Hwy 85 near Fairfield to Stark Energy<br>**Truck  VIN 1XKWD49X1EJ413380**<br>**Trailer VIN  2MFB2S3D5YR000651** | $250/hr | $250.00 |

**TOTAL**
**$650**

Make all checks payable to **Yuker Towing & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0098

# INVOICE

Date: 07/27/2023
Invoice # T6084
**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S211 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3.5 hrs | Empty travel | $200/hr | $700.00 |
| 2 hrs | Tow S211 and trailer from Watford City to Stark Energy<br>**Truck VIN 1XPTP4TX1CD147318**<br>**Trailer VIN 1D9FS4430GC688099** | $250/hr | $500.00 |

**TOTAL**
**$1200**

Make all checks payable to **Yuker Towing & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 08/26/2023
Invoice # T6102
**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER     Stark Energy

| JOB | PAYMENT TERMS |
| --- | --- |
| Tow S207 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
| --- | --- | --- | --- |
| 2.5 hrs | Empty travel | $200/hr | $500.00 |
| 2 hrs | Tow S207 and tanker from Dunn Center to Stark Energy | $250/hr | $500.00 |
| | Truck  VIN 1XKWD49X1EJ413380 | | |
| | Trailer VIN  1UNST4223CL109253 | | |

**TOTAL**
**$1000**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 08/27/2023
Invoice # T6104

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Haul belly dump | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Bobtail truck picked up belly dump for collateral against unpaid tow debt | $200/hr | $600.00 |
| | **Trailer VIN  2MFB2S3D5YR000651** | | |

**TOTAL**
**$600**

Make all checks payable to **Yuker Towing & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

# INVOICE

Date: 09/08/2023
Invoice # T6136

**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID – 82-0765185

CUSTOMER   Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Winchout | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 2.5 hrs | Empty travel | $200/hr | $500.00 |
| 1 hrs | Winchout on Battlefield Rd unit S205 and trailer | $350/hr | $350.00 |
| | **Truck  VIN 1XKDP4EX2EJ392043** | | |
| | **Trailer VIN  1UNST4223CL109253** | | |

**TOTAL**
**$850**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0102

# INVOICE

Date: 09/09/2023
Invoice # T6139
**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Haul Bellydump | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Bobtail truck brought belly dump to Yuker yard for collateral against unpaid tow debts | $200/hr | $600.00 |
| | **Trailer VIN  2MFB2S3D7YR000652** | | |

**TOTAL**
**$600**

Make all checks payable to **Yuker Towing & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

### THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT

# INVOICE

Date: 10/03/23
Invoice # T2249

**Yuker Towing  & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|-----|---------------|
| Winch S207 | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|-----|-------------|---|---|
| 8 hrs | Winch S207 out of ditch and up hill near Stanley | $350/hr | $2,800.00 |
| | **KW W900 VIN 1XKWD49X1EJ413380** | | |

**TOTAL
$2800**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**
In the event of NSF/stopped payment the bill will also be subject to an additional fee of $20

GC 0104

# INVOICE

Date: 10/21/2023
Invoice # T6187

**Yuker Towing & Repair LLC**
876 E Broadway ST
Dickinson, ND 58601
(701)805-8425
yukertowing@gmail.com
TAX ID - 82-0765185

CUSTOMER    Stark Energy

| JOB | PAYMENT TERMS |
|---|---|
| Tow S207 and trailer | Due Upon Receipt |

| QTY | DESCRIPTION | | |
|---|---|---|---|
| 3 hrs | Empty travel | $200/hr | $600.00 |
| 2 hrs | Tow S207 and trailer from truck stop in Watford City to Stark Energy | $225/hr | $450.00 |
| | **Truck VIN 1XKWD49X1EJ413380** | | |
| | **Trailer VIN  1UNST5346ES140026** | | |

**TOTAL**
**$1050**

Make all checks payable to **Yuker Towing  & Repair LLC**
**Thank you for your business!**

Payments made with a credit card will be subject to a 3.5% credit card processing fee

**THE VEHICLE IS SUBJECT TO REPOSSESSION IN EVENT OF NON PAYMENT**

GC 0105





Photo Shows Another complete ←transmission believed to be "Missing" from a stark Energy truck

← 5th Wheel Plate

Pallet with cylinder Heads

GC 0107





GC 0109



GC 0110



GC 0111



GC 0112



Clutches, Suspension, Brake and other "Missing" stark energy truck and trailer parts



tool Boxes, Battery
Boxes, Radiators, Fuel
tank and Many other
"Missing" Stark energy
truck & trailer Parts

GC 0114



Multiple Engine
and other truck
and trailer Parts

GC 0115



View of "Engine" Showing all parts that did complete the engine prior to Stark Energy Dismantling it









← Hood "M...
Stark Ene...

Piles of "Missing"
Stark Energy Parts

GC 0120



Veiw showing
Piles of Parts
as they sit around
Stark Energy shop



Picture shows tires
Piled around Drill
Bits
tires are claimed to
"Missing" from Stark
trucks and trailers



Brake parts, Exhaust parts, suspension parts from "Missing" parts of Stark Energy trucks and trailers

GC 0123



GC 0124



← the "Entire" Belly Dump Axle



GC 0126



Photo of Missing
Belly Dump Axle
Appears to have a
Burned up Spindle
likely the Reason Stands
Energy Removed it







↑
Fender Missing
From A truck

Hyd tank/cooler
Assembly missing
from a truck →

↑
Hole in engine Block
likely the reason
Starks Energy Removed
it

↑
Picture of Vac
pump Missing from
1 of the Vac trailers
it is Dismantled and
parts from it in this
Pile →

GC 0130



GC 0131



GC 0132





More tires and rims "missing" from Stark Energy trucks and trailers

GC 0134



Photo of large pile of tires & rims "Missing" from Stark Energy trucks & trailers



GC 0136





GC 0138



**VRIENS TRUCK PARTS**
**SALT LAKE CITY, UTAH**
**(877) 521-2002**

MODEL RTL018918

DATE 03 26 2022

Transmission Serial
Number tag on
one of the transmissions
at Stark Energy shop



EXHIBIT
6



Click or tap the image to zoom in and out

        

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: IXKWP4TXBCJ335970, Unit Number: S-209, Cummins ISX 15, 525 hp, 3 Stage Jake, Triple Axle, Lift Pusher, Fixed 5th Wheel Plate, Mileage Unknown  **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this truck operate. Additionally, some parts may be missing. This truck is currently owned by a financial institution and sells with a title.**

**#163** | 2007 Kenworth T800 Semi



Click or tap the image to zoom in and out

CURRENT BID

**$2,300**

44 bids ⌄

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1XKDP40X07R197151, NOTE: This Truck Was Tipped on Passenger Side, No Transmission, New Rear End, Mileage Unknown **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this truck operate. Additionally, some parts may be missing. This truck is currently owned by a financial institution and sells with a title.**



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1XKWD4PX1EJ413380, Cummins ISX 15 Engine, 3 Stage Jake, 5th Wheel Air Slide, Air Suspension, 600 Hp, Showing 843,735 Miles **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this truck operate. Additionally, some parts may be missing. This truck is currently owned by a financial institution and sells with a title.**

GC 0143

‹ Back to lots view

**#165** | 2013 Kenworth T800 Semi



Click or tap the image to zoom in and out

CURRENT BID

**$9,000**

57 bids ⌄

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1NKDX4TX3EJ403810, Cummins ISX 15 Engine, 550 hp, 18 Speed, 3 Stage Jake,  NOTE: Not in Running Condition, Missing Key, Has Oil In Coolant Tank, Mileage Unknown **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this truck operate. Additionally, some parts may be missing. This truck is currently owned by a financial institution and sells with a title.**

GC 0144

‹ Back to lots view

## #181 | 2016 Sidump'r Trailer



Click or tap the image to zoom in and out

**Register to bid**

Watch only

**Webcast running**

## Detailed description

VIN: 1D9FS4430GC688099, 42 ft. x 96 in., Tri-Axle, Duals, Electric Roll Tarp, Unit SD-001 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0145



Click or tap the image to zoom in and out

**Register to bid**

**Watch only**

**Webcast running**

## Detailed description

VIN: 1D9FS4437GC688018, 42 ft. x 96 in., Tri-Axle, Duals, Electric Roll Tarp, Unit SD-002 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0146

**#183** | 2012 Dakota Mfg. Belly Dump Trailer



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1D9SH4339DY554348, 43 ft. x 96 in., Tri-Axle, Duals, 11R22.5 Tires **Attention Buyers: Be aware that this item is being sold "As Is-Where Is." Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0147



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 2MFB2S3D3YR000650, 44 ft. x 96 in., Tri-Axle, Duals, Unit BD-002
**Attention Buyers: Be aware that this item is being sold "As Is-Where Is." Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0148



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 2MFB2S3D5YR000651, 44 ft. x 96 in., Tri-Axle, Duals, Unit BD-005 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is." Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0149



Click or tap the image to zoom in and out

         

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: Unknown, 44 ft. x 96 in., Tri-Axle, Duals, Unit BD-003  **Attention Buyers: Be aware that this item is being sold "As Is-Where Is." Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0150



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 2MFB2S4D3YR001148, 48 ft. x 96 in. Unit BD-004 NOTE: Missing Axle, Missing Tires, Missing Air Valve on Back Side of Hopper, Missing Lights **Attention Buyers: Be aware that this item is being sold "As Is-Where Is." Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0151



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1UNST5341DS128154, 8400 Gallon Capacity, 200 Barrel, Challenger Blower, Quad Axle, Unit T-101 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this trailer operate. Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1UNST5348DS128118, 51 ft. x 96 in., 8400 Gallon Capacity, 200 Barrel, Challenger Blower, Air Suspension, Quad Axle, Unit T-021 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this trailer operate. Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0153



T113

Click or tap the image to zoom in and out

**Register to bid**

Watch only

**Webcast running**

## Detailed description

VIN: 1UNST5340DS128162, 51 ft. x 96 in., 8400 Gallon Capacity, 200 Barrel, Quad Axle, Unit T-113 NOTE: Missing Blower **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this trailer operate. Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0154

# #191 | 2014 Dragon ESP Trailer



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1UNST5340ES128552, 8400 Gallon, 200 Barrel, Quad Axle, Unit T-103 NOTE: Missing Blower **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this trailer operate. Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

GC 0155



Click or tap the image to zoom in and out

Register to bid

Watch only

**Webcast running**

## Detailed description

VIN: 1UNST5340DS128291, 51 ft. x 96 in., 8400 Gallon Capacity, 200 Barrel, Quad Axle, Air Suspension NOTE: Missing Blower, Has Damage to Left Side, Toolbox and Wheels, Unit T-105 **Attention Buyers: Be aware that this item is being sold "As Is-Where Is," with its working condition unknown. Neither the Auction Company nor the Owner have operated or seen this trailer operate. Additionally, some parts may be missing. This trailer is currently owned by a financial institution and sells with a title.**

**EXHIBIT 7**

## CHASSIS DETAIL FOR 420085

Print

**Model** W900B

*S203*

**Class** 8

**Unit Type** Tractor

**Stock Type** Customer

**Invoice Date** 1/4/2014

**Build Date** 12/2013

**VIN** 1XKWP4EX5EJ420085

**Sleeper Type** "SLEEPER: 38"" AEROCAB FLATTOP"

**Intended Service** LINEHAUL

*International*

*7C5261165*

**Commodity Hauled** LIQUID PETROLEUM PRODUCTS

**GHG Door Label**

*S210*

| Design Element | Value |
|---|---|
| GHG Label Type | COMPLIANTTRACTOR |
| GHG Family Name | EPCR2TRAC8SM |
| GHG Regulatory SubCategoryï¿½ | C8MRSTRAC |
| VIN Number (as printed on GHG label) | 1XKWP4EX5EJ420085 |
| GHG Compliance Statement | CS-COMP-US-EPA |
| GHG Tire Component | LRRS |
| GHG Label Print Pass DateTime | P2014-01-0213:36_011 |
| GHG Date Of Manufacture | 2013-12-20 |

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 11/6/2013

**DTPO Number** 41253521

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|---|---|---|---|
| DIESEL PARTICULATE FILTER (DPF) | CUMMINS | EXH: RH under cab SCR w/dual side MTD | 56349135333 |
| ENGINE | CUMMINS | ISX15 550 2013 550@2000 1850@1200 | 79708179 |
| FORWARD REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | HN04374106 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | HN04374107 |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1462W 14.6K 3.5" | MY01256700 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S1053733 |

GC 0157

## CHASSIS DETAIL FOR 435264

Print

| | | |
|---|---|---|
| **Model** W900B | | **Class** 8 |
| **Unit Type** Tractor | S204 | **Stock Type** Customer |
| **Invoice Date** 4/30/2014 | | **Build Date** 4/2014 |

**VIN** 1XKWP4EX1FJ435264

**Sleeper Type** "SLEEPER: 38"" AEROCAB FLATTOP"

**Intended Service** LINEHAUL

**Commodity Hauled** LIQUID PETROLEUM PRODUCTS

### GHG Door Label

| Design Element | Value |
|---|---|
| GHG Label Type | COMPLIANTTRACTOR |
| GHG Family Name | FPCR2TRAC8SM |
| GHG Regulatory SubCategoryï¿½ | C8MRSTRAC |
| GHG Model Year | 2015 |
| VIN Number (as printed on GHG label) | 1XKWP4EX1FJ435264 |
| GHG Compliance Statement | CS-COMP-US-EPA |
| GHG Tire Component | LRRA |
| GHG Label Print Pass DateTime | P2014-04-2914:41_009 |
| GHG Date Of Manufacture | 2014-04-29 |

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 2/18/2014                    **DTPO Number** 43253260

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|---|---|---|---|
| DIESEL PARTICULATE FILTER (DPF) | CUMMINS | EXH: RH under cab SCR w/dual side MTD | 56105145396 |
| ENGINE | CUMMINS | ISX15 550 2013 550@2000 1850@1200 | 79736595 |
| FORWARD REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | HN04463466 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1462W 14.6K 3.5" | MY01302858 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S10744519 |

GC 0158

## CHASSIS DETAIL FOR 392043

Print

**Model** T800B

*S 205*

**Class** 8

**Unit Type** Tractor

**Stock Type** Customer

**Invoice Date** 3/5/2013

**Build Date** 2/2013

**VIN** 1XKDP4EX2EJ392043

**Sleeper Type** "SLEEPER: 38"" AEROCAB FLATTOP"

**Intended Service** LOCAL PICKUP & DELIVERY

**Commodity Hauled** CRUDE OIL

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 2/1/2013

**DTPO Number** 04106023

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|------|------|-------|----------|
| DIESEL PARTICULATE FILTER (DPF) | CUMMINS | EXH: RH under cab SCR w/dual side MTD | 56051135166 |
| ENGINE | CUMMINS | ISX15 600@1900 585@2000 1850@1200 2013 | 79643494 |
| FORWARD REAR AXLE | DANA SPICER | DANA SPICER D46-170HP 46K | HN04171979 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER D46-170HP 46K | HN04171980 |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1462W 14.6K 3.5" | MY01136766 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S1004110 |

GC 0159

## CHASSIS DETAIL FOR 403810

Print

*S206*

**Model** T800B        **Class** 8

**Unit Type** Truck        **Stock Type** Customer

**Invoice Date** 6/8/2013        **Build Date** 6/2013

**VIN** 1NKDX4TX3EJ403810

**Sleeper Type** "SLEEPER: 38"" AEROCAB FLATTOP"

**Intended Service** LINEHAUL

**Commodity Hauled** LIQUID PETROLEUM PRODUCTS

### GHG Door Label

| Design Element | Value |
|---|---|
| DoorLabel | PACCAR |
| OEMName | PACCAR |
| DivisionName | KENWORTH |
| FamilyName | _PCR2VOCV8TK |
| RegulatorySubcategory | C8VOC |
| EmissionControlAttributes | LRRS |
| GHG Family Name | _PCR2VOCV8TK |
| GHG Regulatory SubCategoryï¿½ | C8VOC |
| GHG Compliance Statement | CS-COMP-US-EPA |
| ComplianceStatements | CS-COMP-US-EPA |
| GHG Tire Component | LRRS |

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 4/30/2013        **DTPO Number** 10134235

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|---|---|---|---|
| DIESEL PARTICULATE FILTER (DPF) | CUMMINS | EXH:RH under cab SCR w/sing SLPR MTD | 56142130085 |
| ENGINE | CUMMINS | ISX15 550 2013 550@2000 1850@1200 | 79664755 |
| FORWARD REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | HN04238337 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | HN04238338 |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1462W 14.6K 3.5" | MY01175062 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S1020302 |

GC 0160

## CHASSIS DETAIL FOR 413380

Print

**Model** W900B

**Class** 8

**Unit Type** Tractor

**Stock Type** Customer

**Invoice Date** 9/27/2013

**Build Date** 9/2013



**VIN** 1XKWD49X1EJ413 80

**Sleeper Type** "SLEEPER: 62" AEROCAB FLATTOP"

**Intended Service** LINEHAUL

**Commodity Hauled** GENERAL FREIGHT

### GHG Door Label

| Design Element | Value |
| --- | --- |
| GHG Label Type | EXCLUDEDTRACTOR |
| VIN Number (as printed on GHG label) | 1XKWD49X1EJ413380 |
| GHG EPA Exclusion | CS-VEH-EXCLUDE |
| GHG Label Print Pass DateTime | P2013-09-2419:59_008 |
| GHG Date Of Manufacture | 2013-09-24 |

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 8/23/2013

**DTPO Number** 42541234

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
| --- | --- | --- | --- |
| DIESEL PARTICULATE FILTER (DPF) | CUMMINS | EXH : RH under cab SCR w/dual side MTD | 56255135347 |
| ENGINE | CUMMINS | I SX 15 550 2013 550@2000 1850@1200 | 79689698 |
| FORWARD REAR AXLE | DANA SPICER | DANA SPICER DSP41 40K DU | HN04312266 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER DSP41 40K DU | HN04312267 |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1322W 13.2K* 5" | MY01221952 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S1039325 |

GC 0161

## CHASSIS DETAIL FOR 197151

Print

**Model** T800B          S 208          **Class** 8

**Unit Type** Tractor                    **Stock Type** Customer

**Invoice Date** 9/11/2006               **Build Date** 9/2006

**VIN** 1XKDP40X07R197151

**Sleeper Type** "38"" AEROCAB FLATTOP"

**Intended Service** LOCAL PICKUP & DELIVERY

**Commodity Hauled** LIQUID PETROLEUM PRODUCTS

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 6/22/2006            **DTPO Number** 80413133

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|------|------|-------|----------|
| ENGINE | CUMMINS | ISX-530 10-2002 530@2000 1850@ | 79202245 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER DSH40P 40K DU | HN02469452,HN02469453 |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1322I 13.2K 3.5" | HU00800430 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S0597589 |

GC 0162

## CHASSIS DETAIL FOR 335970

Print

**Model** W900B

S 209

**Class** 8

**Unit Type** Tractor

**Stock Type** Customer

**Invoice Date** 12/28/2011

**Build Date** 12/2011

**VIN** 1XKWP4TX8CJ335970

**Sleeper Type** "SLEEPER: 62"" AEROCAB FLATTOP"

**Intended Service** LOCAL PICKUP & DELIVERY

**Commodity Hauled** LIQUID PETROLEUM PRODUCTS

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 10/24/2011

**DTPO Number** 20460318

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|---|---|---|---|
| ENGINE | CUMMINS | ISX15 525@1600 490@2000 1850@1200 2010 | 79538092 |
| REAR REAR AXLE | DANA SPICER | DANA SPICER D46-170 46K | |
| STEERING AXLE | DANA SPICER | DANA SPICER E-1462W 14.6K 3.5" | MY00950361 |
| TRANSMISSION | FULLER | FULLER RTLO18918B 18-SPEED | S0927915 |

GC 0163

## CHASSIS DETAIL FOR 147318

Print

**Model** 367     S211     **Class** 8

**Unit Type** Tractor                    **Stock Type** Customer

**Invoice Date** 6/20/2011                **Build Date** 6/2011

**VIN** 1XPTP4TX1CD147318

**Sleeper Type** "70"" ULTRACAB SLPR W/PLATINUM INTERIOR"

**Intended Service** GENERAL FREIGHT - PREMIUM

**Commodity Hauled** MACHINERY

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 2/25/2011              **DTPO Number** 04308242

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|------|------|-------|----------|
| ENGINE | CUMMINS | ISX15 | 79485267 |
| REAR REAR AXLE | DANA SPICER | D46-170 | HN03715807 |
| STEERING AXLE | DANA SPICER | D2000F | MY00862206 |
| TRANSMISSION | FULLER | RTLO18918B | S0882372 |

GC 0164

## CHASSIS DETAIL FOR 202801

Print

**Model** 367   Hydrovac   **Class** 8

**Unit Type** Truck   **Stock Type** Customer

**Invoice Date** 10/24/2012   **Build Date** 10/2012

**VIN** 1NPTX4TX1DD202801

**Sleeper Type**

**Intended Service** TANKER

**Commodity Hauled** OTHER COMMODITY

### GHG Door Label

| Design Element | Value |
|---|---|
| DoorLabel | S97-6179-000 INTL-LABEL GHG |
| OEMName | PACCAR |
| DivisionName | PETERBILT |
| FamilyName | _PCR2VOCV8TK |
| RegulatorySubcategory | C8VOC |
| EmissionControlAttributes | LRRS |
| GHG Family Name | _PCR2VOCV8TK |
| GHG Regulatory SubCategoryï¿½ | C8VOC |
| GHG Compliance Statement | CS-COMP-US-EPA |
| ComplianceStatements | CS-COMP-US-EPA |
| GHG Tire Component | LRRS |

### DEALER TRUCK PURCHASE ORDER (DTPO) INFORMATION

**DTPO Order Date** 8/21/2012   **DTPO Number** 55801343

### MAJOR COMPONENTS

| Type | Make | Model | Serial # |
|---|---|---|---|
| DIESEL PARTICULATE FILTER (DPF) | - | DEF TANK MEDIUM | 56257120047 |
| ENGINE | CUMMINS | ISX15 | 79609103 |
| FORWARD REAR AXLE | DANA SPICER | T69-170 | HN04083507 |
| REAR REAR AXLE | DANA SPICER | T69-170 | HN04083509 |
| STEERING AXLE | DANA SPICER | D2000F | MY01087037 |
| TRANSMISSION | FULLER | RTLO18918B | S0980726 |

GC 0165

EXHIBIT
**8**

# STARK COUNTY SHERIFF'S OFFICE

### EVIDENCE AND INVENTORY RECEIPT

| Case Agent<br>3760 - Bloodsaw, Holly | Case Number<br>SO24-01206 | Page __ of ___ |
|---|---|---|
| Name of Subject<br>YUKER, ANDREW<br>BENJAMIN<br>FETTIG, ROBERT GENE | Date/Time Search Initiated<br>03/15/24 11:01 | Date/Time Terminated<br>03/15/24 16:00 |
| Address/Place of Search/Seizure<br>3046 HIGHWAY 22<br>DICKINSON, ND  58601 | | |

| Item # | Description and List of Evidence | Found by | Location Property or Evidence/Received |
|---|---|---|---|
| 2013 DRAGON ESP LTD 200 BBL | 1UNST5343DS128172 | 4642 | NORTH LOT OF PROPERTY |
| 2007 KENWORTH | 1XKDP40X07R197151 | 4642 | NORTH LOT OF PROPERTY |
| 2013 DRAGON 200 BBL ALUM. TANK TRAILER | 1UNST5341DS128154 | 4642 | NORTH LOT OF PROPERTY |
| 2013 DRAON 200 BBL SLUM. TANK TRAILER | 1UNST5340DS128162 | 4642 | NORTH LOT OF PROPERTY |
| 2014 DRAGON 200 BBL ALUM. TANK TRAILER | 1UNST5340ES128552 | 4642 | NORTH LOT OF PROPERTY |
| 2012 KENWORTH | 1XKWP4TX8CJ335970 | 4642 | NORTH LOT OF PROPERTY |
| 2014 KENWORTH W900 | 1XKWD49X1EJ413380 | 4642 | NORTH LOT OF PROPERTY |
| 2013 DRAGON 200 BBL TANK TRAILER | 1UNST5348DS128118 | 4642 | NORTH LOT OF PROPERTY |
| 2000 MIDLAND MFG DUMPTRAILER | 2MFB2S3D5YR000651 | 4642 | NORTH LOT OF PROPERTY |
| 2014 KENWORTH | 1NKDX4TX3EJ403810 | 4642 | NORTH LOT OF PROPERTY |

GC 0166

| 2013 DRAGON 200 BBL AL SEMI TRAILER | 1UNST5340DS128291 | 4642 | NORTH LOT OF PROPERTY |
|---|---|---|---|
| 2000 MIDLAND MFG DUMP TAILER | 2MFB2S4D3YR001148 | 4642 | NORTH LOT OF PROPERTY |
| 2016 SIDUMP'R DUMP TRAILER | 1D9FS4437GC688018 | 4642 | NORTH LOT OF PROPERTY |
| 2016 SIDUMP'R DUMP TRAILER | 1D9FS4430GC688099 | 4642 | NORTH LOT OF PROPERTY |
| 2013 DAKOTA MFG DUMP TRAILER | 1D9SH4339DY554348 | 4642 | NORTH LOT OF PROPERTY |
| 2000 MIDLAND MFG DUMP TAILER | 2MFB2S3D3YR000650 | 4642 | NORTH LOT OF PROPERTY |
| 2000 MIDLAND MFG DUMP TAILER | 2MFB2S3D7YR000652 | 4642 | NORTH LOT OF PROPERTY |
| | | | |
| | | | |
| | | | |

## CHAIN OF CUSTODY

| Item # | Date/Time | Received By | Released By | Purpose |
|---|---|---|---|---|
| 1-17 | 02/15/24 12:15 | US RECOVERY | 3760 | CIVIL RECOVERY |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EXHIBIT
9

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (15) | | |
| **Totals for billing period:** | 4343 minutes \| 518 Outgoing \| 468 incoming | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (0) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 6/25/2023 20:45 | 701.440.7969 | INCOMING | SDDV | 41 |
| 6/26/2023 9:48 | 701.495.3109 | INCOMING | SDDV | 3 |
| 6/26/2023 10:38 | 701.690.3471 | INCOMING | SDDV | 5 |
| 6/26/2023 11:32 | 816.666.1094 | INCOMING | SDDV | 3 |
| 6/26/2023 11:59 | 701.690.3758 | DICKINSON | SDDV | 4 |
| 6/26/2023 12:04 | 701.690.3758 | INCOMING | SDDV | 3 |
| 6/26/2023 12:41 | 701.690.2265 | INCOMING | SDDV | 4 |
| 6/26/2023 13:18 | 701.590.9143 | DICKINSON | SDDV | 1 |
| 6/26/2023 13:38 | 816.666.1094 | INCOMING | SDDV | 2 |
| 6/26/2023 13:44 | 701.320.9228 | INCOMING | SDDV | 1 |
| 6/26/2023 14:25 | 701.483.1864 | DICKINSON | SDDV | 6 |
| 6/26/2023 14:36 | 952.303.8733 | TWINCITIES | SDDV | 2 |
| 6/26/2023 14:53 | 701.400.0336 | BISMARCK | SDDV | 2 |
| 6/26/2023 14:56 | 701.400.0336 | INCOMING | SDDV | 3 |
| 6/26/2023 14:59 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 6/26/2023 15:58 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 6/26/2023 16:57 | 989.614.0482 | INCOMING | SDDV | 1 |
| 6/26/2023 17:00 | 989.614.0482 | INCOMING | SDDV | 1 |
| 6/26/2023 18:14 | 701.300.0015 | INCOMING | SDDV | 4 |
| 6/26/2023 18:41 | 989.614.0480 | INCOMING | SDDV | 2 |
| 6/26/2023 20:28 | 989.614.0482 | GAYLORD | SDDV | 17 |
| 6/27/2023 9:08 | 701.260.9385 | INCOMING | SDDV | 8 |
| 6/27/2023 9:17 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 6/27/2023 9:28 | 701.260.2375 | INCOMING | SDDV | 1 |
| 6/27/2023 9:45 | 952.210.6610 | INCOMING | SDDV | 20 |
| 6/27/2023 10:28 | 701.690.3471 | DICKINSON | SDDV | 1 |
| 6/27/2023 10:36 | 701.690.3471 | INCOMING | SDDV | 3 |
| 6/27/2023 10:43 | 701.300.4950 | INCOMING | SDDV | 13 |
| 6/27/2023 10:56 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 6/27/2023 11:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 6/27/2023 12:00 | 989.614.0482 | INCOMING | SDDV | 1 |
| 6/27/2023 12:09 | 989.614.0482 | INCOMING | SDDV | 2 |
| 6/27/2023 12:20 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 6/27/2023 12:24 | 701.690.0704 | DICKINSON | SDDV | 2 |
| 6/27/2023 12:31 | 855.281.0219 | INCOMING | SDDV | 1 |
| 6/27/2023 14:29 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 6/27/2023 14:42 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 6/27/2023 14:57 | 701.264.9552 | DICKINSON | SDDV | 2 |
| 6/27/2023 16:35 | 989.614.0480 | GAYLORD | SDDV | 2 |

GC 0168

| | | | | |
|---|---|---|---|---|
| 6/27/2023 16:38 | 701.690.3758 | DICKINSON | SDDV | 5 |
| 6/27/2023 18:25 | 406.561.9276 | INCOMING | SDDV | 2 |
| 6/27/2023 19:58 | 989.614.0480 | INCOMING | SDDV | 3 |
| 6/27/2023 20:02 | 701.301.9186 | CENTER | SDDV | 20 |
| 6/27/2023 20:48 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 6/27/2023 20:50 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 6/27/2023 20:59 | 701.440.7969 | BOWMAN | SDDV | 17 |
| 6/27/2023 21:17 | 989.614.0482 | GAYLORD | SDDV | 6 |
| 6/28/2023 7:27 | 701.440.0418 | INCOMING | SDDV | 6 |
| 6/28/2023 7:44 | 701.590.1283 | INCOMING | SDDV | 5 |
| 6/28/2023 8:24 | 989.614.0480 | INCOMING | SDDV | 4 |
| 6/28/2023 9:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 6/28/2023 10:10 | 701.690.4302 | INCOMING | SDDV | 3 |
| 6/28/2023 10:46 | 701.590.1283 | DICKINSON | SDDV | 11 |
| 6/28/2023 12:53 | 701.260.3208 | INCOMING | SDDV | 3 |
| 6/28/2023 13:17 | 989.614.0482 | GAYLORD | SDDV | 13 |
| 6/28/2023 13:40 | 971.241.3386 | INCOMING | SDDV | 13 |
| 6/28/2023 14:41 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 6/28/2023 15:19 | 989.614.0480 | INCOMING | SDDV | 5 |
| 6/28/2023 16:06 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 6/28/2023 16:50 | 989.614.0482 | INCOMING | SDDV | 1 |
| 6/28/2023 17:28 | 989.614.0480 | INCOMING | SDDV | 1 |
| 6/28/2023 17:55 | 701.590.0002 | INCOMING | SDDV | 5 |
| 6/28/2023 18:52 | 701.721.4600 | INCOMING | SDDV | 3 |
| 6/28/2023 20:25 | 989.614.0482 | GAYLORD | SDDV | 22 |
| 6/28/2023 20:53 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 6/29/2023 5:03 | 701.260.3208 | INCOMING | SDDV | 2 |
| 6/29/2023 6:46 | 701.260.3208 | INCOMING | SDDV | 1 |
| 6/29/2023 8:49 | 989.614.0480 | INCOMING | SDDV | 4 |
| 6/29/2023 9:54 | 701.225.9121 | DICKINSON | SDDV | 1 |
| 6/29/2023 10:07 | 989.858.0805 | VMAIL | SDDV | 1 |
| 6/29/2023 10:09 | 989.858.0805 | VMAIL | SDDV | 1 |
| 6/29/2023 10:12 | 989.858.0805 | VMAIL | SDDV | 1 |
| 6/29/2023 10:15 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 6/29/2023 10:19 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 6/29/2023 10:21 | 989.614.0480 | INCOMING | SDDV | 5 |
| 6/29/2023 10:37 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 6/29/2023 10:42 | 989.614.0480 | INCOMING | SDDV | 10 |
| 6/29/2023 11:16 | 989.614.0480 | INCOMING | SDDV | 1 |
| 6/29/2023 11:20 | 816.666.1094 | INCOMING | SDDV | 2 |
| 6/29/2023 11:55 | 701.301.9186 | CENTER | SDDV | 49 |
| 6/29/2023 12:44 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 6/29/2023 12:45 | 989.614.0482 | GAYLORD | SDDV | 11 |
| 6/29/2023 12:56 | 701.301.9186 | CENTER | SDDV | 18 |
| 6/29/2023 14:10 | 701.690.9474 | DICKINSON | SDDV | 4 |

| 6/29/2023 14:17 | 970.210.0157 | GRAND JCT | SDDV | 7 |
|---|---|---|---|---|
| 6/29/2023 14:24 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 6/29/2023 14:25 | 701.225.9121 | INCOMING | SDDV | 2 |
| 6/29/2023 14:28 | 940.207.1905 | ROCHESTER | SDDV | 6 |
| 6/29/2023 14:51 | 940.207.1905 | INCOMING | SDDV | 4 |
| 6/29/2023 14:55 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 6/29/2023 15:18 | 989.614.0482 | INCOMING | SDDV | 2 |
| 6/29/2023 15:19 | 406.561.9276 | INCOMING | SDDV | 1 |
| 6/29/2023 15:39 | 701.225.9121 | INCOMING | SDDV | 3 |
| 6/29/2023 17:05 | 701.225.9121 | INCOMING | SDDV | 1 |
| 6/29/2023 17:22 | 971.241.3386 | MCMINNVL | SDDV | 2 |
| 6/29/2023 17:26 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 6/29/2023 17:27 | 530.220.3785 | INCOMING | SDDV | 2 |
| 6/29/2023 17:28 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 6/29/2023 17:32 | 803.554.6363 | INCOMING | SDDV | 1 |
| 6/29/2023 17:34 | 530.220.3785 | INCOMING | SDDV | 1 |
| 6/29/2023 17:48 | 816.666.1094 | INCOMING | SDDV | 2 |
| 6/29/2023 18:18 | 989.614.0482 | GAYLORD | SDDV | 11 |
| 6/29/2023 18:29 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 6/29/2023 18:36 | 406.579.7453 | BOZEMAN | SDDV | 1 |
| 6/29/2023 18:50 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 6/29/2023 19:10 | 803.554.6363 | INCOMING | SDDV | 16 |
| 6/29/2023 20:05 | 816.666.1094 | INCOMING | SDDV | 2 |
| 6/29/2023 20:47 | 701.317.5726 | INCOMING | SDDV | 3 |
| 6/30/2023 8:17 | 701.260.3208 | INCOMING | SDDV | 3 |
| 6/30/2023 8:22 | 701.260.9385 | INCOMING | SDDV | 11 |
| 6/30/2023 8:32 | 701.440.0418 | BOWMAN | SDDV | 18 |
| 6/30/2023 9:03 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 6/30/2023 9:18 | 989.614.0480 | INCOMING | SDDV | 12 |
| 6/30/2023 9:46 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 6/30/2023 9:51 | 970.405.8903 | INCOMING | SDDV | 3 |
| 6/30/2023 10:37 | 406.579.7453 | INCOMING | SDDV | 17 |
| 6/30/2023 11:59 | 701.260.3208 | INCOMING | SDDV | 2 |
| 6/30/2023 12:40 | 989.614.0480 | INCOMING | SDDV | 3 |
| 6/30/2023 12:48 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 6/30/2023 12:50 | 989.858.0805 | VMAIL | SDDV | 1 |
| 6/30/2023 12:50 | 701.355.7688 | BISMARCK | SDDV | 1 |
| 6/30/2023 12:51 | 208.914.3939 | INCOMING | SDDV | 3 |
| 6/30/2023 13:04 | 701.690.6408 | INCOMING | SDDV | 2 |
| 6/30/2023 13:10 | 701.355.7688 | BISMARCK | SDDV | 1 |
| 6/30/2023 13:31 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 6/30/2023 13:35 | 701.690.6408 | DICKINSON | SDDV | 3 |
| 6/30/2023 15:01 | 406.781.3684 | GREATFALLS | SDDV | 2 |
| 6/30/2023 15:21 | 816.666.1094 | INCOMING | SDDV | 1 |
| 6/30/2023 15:25 | 701.355.7688 | BISMARCK | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 6/30/2023 15:26 | 816.666.1094 | INCOMING | SDDV | 2 |
| 6/30/2023 15:27 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 6/30/2023 15:32 | 971.241.3386 | MCMINNVL | SDDV | 21 |
| 6/30/2023 16:14 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 6/30/2023 16:38 | 701.440.0418 | INCOMING | SDDV | 2 |
| 6/30/2023 16:45 | 701.260.3208 | INCOMING | SDDV | 1 |
| 6/30/2023 17:27 | 701.440.0418 | INCOMING | SDDV | 3 |
| 6/30/2023 17:36 | 971.241.3386 | INCOMING | SDDV | 7 |
| 6/30/2023 17:44 | 989.614.0480 | INCOMING | SDDV | 2 |
| 6/30/2023 17:52 | 406.561.9276 | INCOMING | SDDV | 4 |
| 6/30/2023 18:08 | 816.666.1094 | INCOMING | SDDV | 1 |
| 6/30/2023 18:09 | 971.241.3386 | MCMINNVL | SDDV | 2 |
| 6/30/2023 18:13 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 6/30/2023 18:32 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 6/30/2023 18:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 6/30/2023 19:12 | 605.467.0919 | MILBANK | SDDV | 12 |
| 6/30/2023 20:12 | 701.264.9124 | INCOMING | SDDV | 1 |
| 6/30/2023 21:07 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 6/30/2023 21:08 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 6/30/2023 21:10 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 6/30/2023 21:13 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 6/30/2023 21:27 | 701.260.4332 | DICKINSON | SDDV | 10 |
| 7/1/2023 7:12 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/1/2023 7:30 | 989.614.0480 | INCOMING | SDDV | 14 |
| 7/1/2023 8:05 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/1/2023 8:06 | 701.440.0418 | INCOMING | SDDV | 5 |
| 7/1/2023 8:15 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 7/1/2023 8:21 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/1/2023 8:40 | 816.666.1094 | INCOMING | SDDV | 3 |
| 7/1/2023 9:38 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/1/2023 11:30 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/1/2023 14:47 | 406.381.1380 | INCOMING | SDDV | 2 |
| 7/1/2023 14:49 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/1/2023 14:54 | 816.666.1094 | INCOMING | SDDV | 6 |
| 7/1/2023 14:59 | 971.241.3386 | INCOMING | SDDV | 9 |
| 7/1/2023 15:39 | 803.554.6363 | INCOMING | SDDV | 1 |
| 7/1/2023 16:09 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/1/2023 16:12 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 7/1/2023 16:17 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/1/2023 16:29 | 405.240.7544 | CHANDLER | SDDV | 2 |
| 7/1/2023 16:42 | 701.260.3208 | DICKINSON | SDDV | 19 |
| 7/1/2023 17:00 | 701.609.6548 | INCOMING | SDDV | 2 |
| 7/1/2023 20:22 | 989.614.0480 | GAYLORD | SDDV | 20 |
| 7/1/2023 21:10 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/1/2023 21:23 | 701.264.9124 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 7/1/2023 21:54 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 7/1/2023 23:35 | 816.666.1094 | INCOMING | SDDV | 3 |
| 7/2/2023 8:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/2/2023 8:10 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/2/2023 9:29 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/2/2023 9:43 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/2/2023 9:51 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/2/2023 10:26 | 989.614.0480 | INCOMING | SDDV | 8 |
| 7/2/2023 10:33 | 701.301.9186 | INCOMING | SDDV | 46 |
| 7/2/2023 13:37 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/2/2023 13:56 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/2/2023 14:13 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/2/2023 17:36 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/2/2023 19:56 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 7/3/2023 7:27 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/3/2023 7:48 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/3/2023 10:25 | 701.225.4441 | DICKINSON | SDDV | 1 |
| 7/3/2023 10:27 | 800.509.9712 | INCOMING | SDDV | 1 |
| 7/3/2023 10:30 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/3/2023 10:46 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/3/2023 10:55 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/3/2023 11:07 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 7/3/2023 11:17 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/3/2023 11:22 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/3/2023 11:29 | 406.381.1380 | INCOMING | SDDV | 2 |
| 7/3/2023 12:03 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/3/2023 12:04 | 406.478.4728 | INCOMING | SDDV | 6 |
| 7/3/2023 12:28 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/3/2023 12:41 | 701.483.9252 | DICKINSON | SDDV | 4 |
| 7/3/2023 12:44 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/3/2023 12:50 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/3/2023 12:52 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/3/2023 12:57 | 405.240.7544 | INCOMING | SDDV | 2 |
| 7/3/2023 13:11 | 701.483.9121 | INCOMING | SDDV | 1 |
| 7/3/2023 13:36 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/3/2023 14:09 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 7/3/2023 14:12 | 701.225.4458 | INCOMING | SDDV | 1 |
| 7/3/2023 15:24 | 989.614.0480 | INCOMING | SDDV | 4 |
| 7/3/2023 16:09 | 701.690.9474 | INCOMING | SDDV | 2 |
| 7/3/2023 16:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 7/3/2023 18:36 | 701.440.7969 | INCOMING | SDDV | 18 |
| 7/3/2023 18:59 | 701.440.7969 | BOWMAN | SDDV | 3 |
| 7/3/2023 19:09 | 701.440.7969 | INCOMING | SDDV | 10 |
| 7/3/2023 19:28 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 7/3/2023 19:29 | 701.300.0642 | INCOMING | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 7/3/2023 20:45 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/4/2023 5:15 | 701.260.3208 | DICKINSON | SDDV | 14 |
| 7/4/2023 5:29 | 701.440.7969 | INCOMING | SDDV | 2 |
| 7/4/2023 5:30 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/4/2023 5:35 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/4/2023 13:34 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 7/4/2023 14:29 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/4/2023 15:49 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/4/2023 17:13 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/4/2023 17:22 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/4/2023 17:24 | 989.614.0482 | GAYLORD | SDDV | 13 |
| 7/4/2023 17:36 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/4/2023 18:56 | 330.495.1849 | INCOMING | SDDV | 3 |
| 7/5/2023 9:03 | 701.440.7969 | BOWMAN | SDDV | 4 |
| 7/5/2023 9:39 | 800.948.9000 | INCOMING | SDDV | 1 |
| 7/5/2023 9:41 | 701.440.7969 | INCOMING | SDDV | 1 |
| 7/5/2023 11:04 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/5/2023 11:09 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 7/5/2023 11:16 | 701.260.9091 | INCOMING | SDDV | 2 |
| 7/5/2023 11:30 | 406.579.7453 | INCOMING | SDDV | 5 |
| 7/5/2023 13:06 | 701.225.4458 | DICKINSON | SDDV | 1 |
| 7/5/2023 13:55 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/5/2023 14:00 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/5/2023 14:14 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 7/5/2023 14:58 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/5/2023 16:08 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/5/2023 16:27 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/5/2023 17:15 | 701.290.8137 | INCOMING | SDDV | 4 |
| 7/5/2023 17:31 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/5/2023 17:41 | 701.440.7969 | INCOMING | SDDV | 3 |
| 7/5/2023 17:53 | 701.690.2265 | DICKINSON | SDDV | 1 |
| 7/5/2023 18:24 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/5/2023 18:35 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 7/6/2023 9:18 | 701.260.2375 | INCOMING | SDDV | 1 |
| 7/6/2023 10:02 | 970.405.8903 | INCOMING | SDDV | 1 |
| 7/6/2023 11:05 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/6/2023 11:12 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 7/6/2023 11:19 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/6/2023 11:24 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/6/2023 11:29 | 989.614.0482 | GAYLORD | SDDV | 6 |
| 7/6/2023 12:13 | 701.690.0191 | INCOMING | SDDV | 3 |
| 7/6/2023 12:28 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 7/6/2023 13:07 | 701.260.2375 | DICKINSON | SDDV | 2 |
| 7/6/2023 13:13 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 7/6/2023 13:18 | 971.241.3386 | MCMINNVL | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 7/6/2023 13:38 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/6/2023 14:04 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/6/2023 14:11 | 701.400.0336 | INCOMING | SDDV | 2 |
| 7/6/2023 14:14 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/6/2023 14:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/6/2023 15:05 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/6/2023 15:05 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 7/6/2023 15:14 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 7/6/2023 15:19 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/6/2023 15:23 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/6/2023 15:27 | 602.582.0335 | PHOENIX | SDDV | 11 |
| 7/6/2023 15:47 | 406.781.3684 | INCOMING | SDDV | 2 |
| 7/6/2023 16:10 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/6/2023 17:12 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/6/2023 17:16 | 701.690.9597 | DICKINSON | SDDV | 2 |
| 7/6/2023 18:20 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 7/6/2023 18:26 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 7/6/2023 19:45 | 307.389.7488 | ROCK SPGS | SDDV | 1 |
| 7/6/2023 19:46 | 701.498.0710 | BISMARCK | SDDV | 16 |
| 7/7/2023 6:43 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/7/2023 8:23 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/7/2023 8:28 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/7/2023 8:44 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/7/2023 8:45 | 701.264.9552 | DICKINSON | SDDV | 1 |
| 7/7/2023 8:56 | 715.558.2883 | HAYWARD | SDDV | 2 |
| 7/7/2023 9:18 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/7/2023 9:22 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 7/7/2023 9:29 | 701.290.8137 | INCOMING | SDDV | 1 |
| 7/7/2023 9:30 | 816.666.1094 | KANSASCITY | SDDV | 5 |
| 7/7/2023 10:43 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/7/2023 10:47 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 7/7/2023 11:08 | 701.260.3208 | INCOMING | SDDV | 8 |
| 7/7/2023 11:16 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/7/2023 11:28 | 816.666.1094 | INCOMING | SDDV | 5 |
| 7/7/2023 12:19 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/7/2023 12:20 | 701.440.7969 | INCOMING | SDDV | 2 |
| 7/7/2023 13:21 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/7/2023 13:23 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/7/2023 13:48 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/7/2023 13:48 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/7/2023 14:17 | 803.554.6363 | INCOMING | SDDV | 2 |
| 7/7/2023 14:20 | 800.932.8740 | Toll Free | SDDV | 2 |
| 7/7/2023 14:28 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/7/2023 15:01 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/7/2023 15:38 | 989.614.0480 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 7/7/2023 15:55 | 701.290.8137 | DICKINSON | SDDV | 12 |
| 7/7/2023 16:44 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/7/2023 17:02 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/7/2023 18:25 | 928.961.3899 | INCOMING | SDDV | 2 |
| 7/7/2023 18:59 | 816.666.1094 | KANSASCITY | SDDV | 16 |
| 7/8/2023 7:51 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/8/2023 7:52 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/8/2023 11:07 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/8/2023 11:38 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/8/2023 13:12 | 989.350.9591 | GAYLORD | SDDV | 16 |
| 7/8/2023 13:37 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/8/2023 14:09 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/8/2023 15:31 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/8/2023 15:50 | 701.498.0710 | BISMARCK | SDDV | 15 |
| 7/8/2023 16:07 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/8/2023 18:50 | 701.260.3208 | DICKINSON | SDDV | 18 |
| 7/8/2023 19:08 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/8/2023 19:10 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/8/2023 20:07 | 701.264.9124 | DICKINSON | SDDV | 23 |
| 7/8/2023 20:36 | 440.390.1534 | INCOMING | SDDV | 1 |
| 7/8/2023 21:06 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/8/2023 21:16 | 701.264.9124 | INCOMING | SDDV | 13 |
| 7/8/2023 21:29 | 701.260.3208 | DICKINSON | SDDV | 17 |
| 7/8/2023 21:45 | 989.350.9591 | INCOMING | SDDV | 23 |
| 7/8/2023 22:19 | 701.260.3208 | INCOMING | SDDV | 11 |
| 7/9/2023 0:29 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/9/2023 0:34 | 701.260.3208 | INCOMING | SDDV | 46 |
| 7/9/2023 2:31 | 701.260.3208 | INCOMING | SDDV | 1 |
| 7/9/2023 5:06 | 701.260.0083 | INCOMING | SDDV | 2 |
| 7/9/2023 5:16 | 701.260.0083 | INCOMING | SDDV | 1 |
| 7/9/2023 6:08 | 701.290.8137 | INCOMING | SDDV | 3 |
| 7/9/2023 8:37 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 7/9/2023 8:44 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/9/2023 8:48 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 7/9/2023 11:52 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/9/2023 11:54 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 7/9/2023 12:39 | 701.260.9091 | INCOMING | SDDV | 1 |
| 7/9/2023 14:17 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/9/2023 15:35 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/9/2023 15:55 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/9/2023 17:35 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/9/2023 19:11 | 803.554.6363 | INCOMING | SDDV | 3 |
| 7/9/2023 20:36 | 701.320.9228 | INCOMING | SDDV | 3 |
| 7/9/2023 21:24 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/9/2023 21:51 | 816.666.1094 | KANSASCITY | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/9/2023 21:53 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/10/2023 8:21 | 701.260.4332 | INCOMING | SDDV | 7 |
| 7/10/2023 8:38 | 989.614.0480 | INCOMING | SDDV | 10 |
| 7/10/2023 8:54 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 7/10/2023 8:55 | 970.405.8903 | GREELEY | SDDV | 1 |
| 7/10/2023 9:42 | 701.690.7773 | DICKINSON | SDDV | 5 |
| 7/10/2023 9:54 | 701.290.8137 | INCOMING | SDDV | 4 |
| 7/10/2023 10:20 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/10/2023 10:21 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/10/2023 10:27 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/10/2023 10:35 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 7/10/2023 10:47 | 701.260.9091 | DICKINSON | SDDV | 4 |
| 7/10/2023 11:06 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/10/2023 11:19 | 701.690.6408 | DICKINSON | SDDV | 4 |
| 7/10/2023 11:28 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/10/2023 11:30 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 7/10/2023 11:33 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 7/10/2023 11:38 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/10/2023 11:56 | 701.264.9009 | DICKINSON | SDDV | 12 |
| 7/10/2023 12:14 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 7/10/2023 12:18 | 701.290.8137 | INCOMING | SDDV | 11 |
| 7/10/2023 12:51 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 7/10/2023 13:11 | 701.495.3414 | DICKINSON | SDDV | 15 |
| 7/10/2023 13:29 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/10/2023 13:38 | 989.614.0482 | GAYLORD | SDDV | 4 |
| 7/10/2023 14:32 | 406.381.1380 | INCOMING | SDDV | 3 |
| 7/10/2023 14:45 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/10/2023 14:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/10/2023 15:05 | 800.659.8230 | INCOMING | SDDV | 1 |
| 7/10/2023 16:02 | 952.210.6610 | TWINCITIES | SDDV | 5 |
| 7/10/2023 16:08 | 952.210.6610 | INCOMING | SDDV | 17 |
| 7/10/2023 16:26 | 307.389.7488 | ROCK SPGS | SDDV | 1 |
| 7/10/2023 16:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/10/2023 16:33 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 7/10/2023 16:51 | 952.210.6610 | INCOMING | SDDV | 12 |
| 7/10/2023 17:03 | 816.666.1094 | INCOMING | SDDV | 3 |
| 7/10/2023 18:33 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/10/2023 19:22 | 701.264.9124 | INCOMING | SDDV | 3 |
| 7/10/2023 20:29 | 701.260.3208 | DICKINSON | SDDV | 16 |
| 7/10/2023 20:45 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/10/2023 20:49 | 701.590.1283 | INCOMING | SDDV | 14 |
| 7/10/2023 21:19 | 952.210.6610 | INCOMING | SDDV | 52 |
| 7/10/2023 22:12 | 952.210.6610 | INCOMING | SDDV | 36 |
| 7/11/2023 8:33 | 701.590.1283 | INCOMING | SDDV | 5 |
| 7/11/2023 8:38 | 989.614.0480 | GAYLORD | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 7/11/2023 10:00 | 970.405.8903 | INCOMING | SDDV | 6 |
| 7/11/2023 10:09 | 701.300.0642 | DICKINSON | SDDV | 7 |
| 7/11/2023 10:36 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/11/2023 11:18 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/11/2023 11:55 | 701.590.1283 | INCOMING | SDDV | 1 |
| 7/11/2023 12:01 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/11/2023 12:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/11/2023 12:05 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 7/11/2023 12:08 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/11/2023 12:14 | 701.590.2852 | DICKINSON | SDDV | 2 |
| 7/11/2023 12:20 | 701.260.2375 | DICKINSON | SDDV | 6 |
| 7/11/2023 12:33 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/11/2023 12:47 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/11/2023 13:39 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 7/11/2023 13:49 | 701.290.3420 | INCOMING | SDDV | 1 |
| 7/11/2023 14:00 | 701.690.3758 | DICKINSON | SDDV | 1 |
| 7/11/2023 14:15 | 952.210.6610 | INCOMING | SDDV | 1 |
| 7/11/2023 14:28 | 701.456.7209 | INCOMING | SDDV | 2 |
| 7/11/2023 14:41 | 701.690.3758 | DICKINSON | SDDV | 2 |
| 7/11/2023 14:43 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/11/2023 14:46 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 7/11/2023 15:02 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 7/11/2023 15:10 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 7/11/2023 15:17 | 701.690.3758 | DICKINSON | SDDV | 7 |
| 7/11/2023 15:32 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/11/2023 16:27 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 7/11/2023 16:27 | 701.300.0642 | DICKINSON | SDDV | 3 |
| 7/11/2023 16:31 | 307.389.7488 | ROCK SPGS | SDDV | 1 |
| 7/11/2023 16:50 | 602.582.0335 | PHOENIX | SDDV | 15 |
| 7/11/2023 17:05 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/11/2023 17:10 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/11/2023 19:23 | 307.389.7488 | ROCK SPGS | SDDV | 11 |
| 7/11/2023 19:53 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/11/2023 20:11 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/11/2023 20:16 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 7/11/2023 20:27 | 602.582.0335 | PHOENIX | SDDV | 7 |
| 7/11/2023 20:34 | 989.614.0480 | INCOMING | SDDV | 8 |
| 7/11/2023 21:01 | 701.590.1283 | INCOMING | SDDV | 14 |
| 7/12/2023 7:20 | 507.272.4818 | INCOMING | SDDV | 2 |
| 7/12/2023 7:56 | 701.590.9207 | INCOMING | SDDV | 4 |
| 7/12/2023 8:00 | 701.440.7969 | BOWMAN | SDDV | 3 |
| 7/12/2023 8:03 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 7/12/2023 8:09 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 7/12/2023 8:13 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/12/2023 8:16 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 7/12/2023 8:38 | 989.614.0480 | INCOMING | SDDV | 4 |
| 7/12/2023 8:46 | 701.440.0418 | INCOMING | SDDV | 8 |
| 7/12/2023 8:53 | 701.590.9207 | INCOMING | SDDV | 1 |
| 7/12/2023 8:59 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/12/2023 9:05 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 7/12/2023 9:15 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/12/2023 9:17 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/12/2023 10:24 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/12/2023 10:44 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/12/2023 11:06 | 469.719.5680 | RED OAK | SDDV | 12 |
| 7/12/2023 11:43 | 989.614.0480 | INCOMING | SDDV | 9 |
| 7/12/2023 13:08 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/12/2023 14:33 | 701.440.7969 | INCOMING | SDDV | 5 |
| 7/12/2023 14:59 | 401.249.8237 | INCOMING | SDDV | 1 |
| 7/12/2023 15:16 | 701.690.3758 | INCOMING | SDDV | 1 |
| 7/12/2023 15:24 | 701.590.2852 | DICKINSON | SDDV | 1 |
| 7/12/2023 15:27 | 701.590.2852 | INCOMING | SDDV | 4 |
| 7/12/2023 15:30 | 701.590.9207 | INCOMING | SDDV | 2 |
| 7/12/2023 15:35 | 701.260.2375 | DICKINSON | SDDV | 17 |
| 7/12/2023 16:41 | 701.260.2375 | INCOMING | SDDV | 10 |
| 7/12/2023 16:58 | 701.440.0418 | BOWMAN | SDDV | 7 |
| 7/12/2023 17:40 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/12/2023 17:54 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/12/2023 20:41 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 7/13/2023 5:32 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/13/2023 6:02 | 701.320.9228 | INCOMING | SDDV | 1 |
| 7/13/2023 6:20 | 701.590.9207 | INCOMING | SDDV | 2 |
| 7/13/2023 7:00 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 7/13/2023 7:01 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 7/13/2023 7:27 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 7/13/2023 8:12 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/13/2023 8:13 | 701.260.3208 | INCOMING | SDDV | 5 |
| 7/13/2023 8:17 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/13/2023 8:40 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/13/2023 8:42 | 406.425.2672 | RED LODGE | SDDV | 1 |
| 7/13/2023 8:44 | 803.554.6363 | INCOMING | SDDV | 2 |
| 7/13/2023 8:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/13/2023 9:04 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/13/2023 9:18 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 7/13/2023 9:19 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/13/2023 9:20 | 701.690.9474 | DICKINSON | SDDV | 6 |
| 7/13/2023 9:29 | 701.690.0704 | DICKINSON | SDDV | 1 |
| 7/13/2023 9:35 | 816.666.1094 | INCOMING | SDDV | 3 |
| 7/13/2023 11:07 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/13/2023 11:58 | 701.440.0418 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/13/2023 12:07 | 701.690.0704 | DICKINSON | SDDV | 5 |
| 7/13/2023 12:18 | 701.260.3208 | INCOMING | SDDV | 7 |
| 7/13/2023 13:46 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/13/2023 15:19 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 7/13/2023 15:24 | 701.440.0418 | INCOMING | SDDV | 1 |
| 7/13/2023 15:25 | 701.264.9124 | DICKINSON | SDDV | 17 |
| 7/13/2023 15:42 | 816.666.1094 | INCOMING | SDDV | 7 |
| 7/13/2023 15:48 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/13/2023 16:07 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/13/2023 16:10 | 701.264.9124 | INCOMING | SDDV | 6 |
| 7/13/2023 17:17 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/13/2023 17:20 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 7/13/2023 17:46 | 701.440.0418 | INCOMING | SDDV | 1 |
| 7/13/2023 17:48 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/13/2023 19:07 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/13/2023 19:10 | 952.210.6610 | INCOMING | SDDV | 6 |
| 7/13/2023 19:18 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 7/13/2023 20:08 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/13/2023 22:42 | 720.391.2636 | INCOMING | SDDV | 2 |
| 7/13/2023 22:44 | 701.440.7969 | BOWMAN | SDDV | 4 |
| 7/13/2023 22:49 | 720.391.2636 | DENVER | SDDV | 1 |
| 7/14/2023 0:16 | 701.440.7969 | INCOMING | SDDV | 3 |
| 7/14/2023 6:54 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/14/2023 7:53 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/14/2023 7:55 | 701.260.7359 | INCOMING | SDDV | 4 |
| 7/14/2023 8:02 | 701.320.9228 | INCOMING | SDDV | 2 |
| 7/14/2023 8:03 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 7/14/2023 8:08 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 7/14/2023 8:10 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/14/2023 8:26 | 803.554.6363 | INCOMING | SDDV | 6 |
| 7/14/2023 8:35 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/14/2023 8:49 | 701.300.0642 | INCOMING | SDDV | 4 |
| 7/14/2023 8:59 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/14/2023 9:02 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/14/2023 9:19 | 602.582.0335 | INCOMING | SDDV | 15 |
| 7/14/2023 10:00 | 989.614.0480 | INCOMING | SDDV | 7 |
| 7/14/2023 10:15 | 701.440.7969 | INCOMING | SDDV | 2 |
| 7/14/2023 10:46 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/14/2023 10:48 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/14/2023 11:02 | 701.590.2271 | DICKINSON | SDDV | 2 |
| 7/14/2023 11:03 | 803.554.6363 | INCOMING | SDDV | 3 |
| 7/14/2023 11:06 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/14/2023 11:10 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/14/2023 11:13 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 7/14/2023 11:36 | 701.264.9124 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/14/2023 11:42 | 701.440.7969 | INCOMING | SDDV | 3 |
| 7/14/2023 11:45 | 701.264.9009 | DICKINSON | SDDV | 1 |
| 7/14/2023 11:47 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/14/2023 11:48 | 469.754.3806 | DALLAS | SDDV | 2 |
| 7/14/2023 11:50 | 701.590.2852 | DICKINSON | SDDV | 4 |
| 7/14/2023 11:55 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/14/2023 12:05 | 701.300.4950 | INCOMING | SDDV | 3 |
| 7/14/2023 12:07 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/14/2023 12:08 | 406.301.1570 | MALTA | SDDV | 3 |
| 7/14/2023 12:11 | 989.350.7339 | GAYLORD | SDDV | 3 |
| 7/14/2023 13:27 | 469.754.3806 | INCOMING | SDDV | 3 |
| 7/14/2023 15:44 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/14/2023 16:38 | 208.914.3939 | BOISE | SDDV | 1 |
| 7/14/2023 16:41 | 701.590.4664 | DICKINSON | SDDV | 3 |
| 7/14/2023 16:46 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 7/14/2023 16:56 | 701.690.4302 | INCOMING | SDDV | 11 |
| 7/14/2023 17:12 | 701.690.4302 | INCOMING | SDDV | 3 |
| 7/14/2023 19:03 | 701.498.0710 | INCOMING | SDDV | 4 |
| 7/14/2023 19:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/14/2023 19:15 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/14/2023 20:07 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/14/2023 20:14 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/14/2023 20:16 | 701.260.3208 | INCOMING | SDDV | 7 |
| 7/14/2023 20:43 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 7/14/2023 20:52 | 701.260.5431 | DICKINSON | SDDV | 18 |
| 7/15/2023 3:57 | 720.391.2636 | INCOMING | SDDV | 2 |
| 7/15/2023 4:06 | 720.391.2636 | INCOMING | SDDV | 1 |
| 7/15/2023 4:36 | 720.391.2636 | INCOMING | SDDV | 1 |
| 7/15/2023 5:27 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/15/2023 5:29 | 720.391.2636 | INCOMING | SDDV | 1 |
| 7/15/2023 7:14 | 701.440.0418 | INCOMING | SDDV | 13 |
| 7/15/2023 9:17 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/15/2023 9:37 | 701.690.2265 | DICKINSON | SDDV | 1 |
| 7/15/2023 10:11 | 701.440.0418 | INCOMING | SDDV | 4 |
| 7/15/2023 11:17 | 989.614.0480 | INCOMING | SDDV | 4 |
| 7/15/2023 12:32 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/15/2023 12:37 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/15/2023 12:46 | 701.483.7867 | DICKINSON | SDDV | 1 |
| 7/15/2023 13:30 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 7/15/2023 15:11 | 701.264.9124 | INCOMING | SDDV | 3 |
| 7/15/2023 15:58 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/15/2023 16:35 | 701.590.9207 | INCOMING | SDDV | 2 |
| 7/16/2023 10:09 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/16/2023 10:25 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/16/2023 10:28 | 701.440.7969 | BOWMAN | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 7/16/2023 10:39 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 7/16/2023 11:13 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 7/16/2023 12:25 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/16/2023 14:55 | 701.590.9207 | INCOMING | SDDV | 2 |
| 7/16/2023 15:55 | 701.690.0191 | INCOMING | SDDV | 2 |
| 7/16/2023 15:57 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/16/2023 17:57 | 701.590.1283 | DICKINSON | SDDV | 22 |
| 7/16/2023 18:21 | 701.440.0418 | INCOMING | SDDV | 2 |
| 7/16/2023 18:44 | 816.666.1094 | KANSASCITY | SDDV | 9 |
| 7/16/2023 18:58 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 7/16/2023 19:17 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 7/16/2023 19:27 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 7/16/2023 19:43 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/16/2023 20:16 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/16/2023 20:34 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/17/2023 5:10 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/17/2023 7:06 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/17/2023 7:26 | 406.403.1954 | GREATFALLS | SDDV | 6 |
| 7/17/2023 7:32 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/17/2023 7:32 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 7/17/2023 8:08 | 701.590.9207 | INCOMING | SDDV | 1 |
| 7/17/2023 8:09 | 701.590.9207 | INCOMING | SDDV | 1 |
| 7/17/2023 9:26 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/17/2023 9:28 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/17/2023 10:30 | 701.658.2597 | INCOMING | SDDV | 1 |
| 7/17/2023 10:32 | 701.440.0418 | INCOMING | SDDV | 4 |
| 7/17/2023 10:42 | 701.264.9552 | INCOMING | SDDV | 3 |
| 7/17/2023 11:01 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/17/2023 11:14 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/17/2023 11:17 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/17/2023 11:25 | 701.690.6408 | INCOMING | SDDV | 11 |
| 7/17/2023 12:38 | 701.690.4302 | DICKINSON | SDDV | 6 |
| 7/17/2023 13:02 | 989.614.0480 | INCOMING | SDDV | 23 |
| 7/17/2023 13:28 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 7/17/2023 13:39 | 406.403.1954 | GREATFALLS | SDDV | 13 |
| 7/17/2023 15:19 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/17/2023 15:25 | 701.320.9228 | INCOMING | SDDV | 3 |
| 7/17/2023 15:37 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/17/2023 15:40 | 701.690.0191 | DICKINSON | SDDV | 4 |
| 7/17/2023 16:23 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 7/17/2023 17:19 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 7/17/2023 17:25 | 701.590.1283 | DICKINSON | SDDV | 13 |
| 7/17/2023 18:48 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/17/2023 19:07 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 7/17/2023 19:12 | 701.590.1283 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---:|
| 7/17/2023 21:09 | 989.614.0480 | INCOMING | SDDV | 4 |
| 7/17/2023 21:16 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/17/2023 21:16 | 989.614.0480 | INCOMING | SDDV | 6 |
| 7/18/2023 7:54 | 701.260.1218 | INCOMING | SDDV | 2 |
| 7/18/2023 8:58 | 406.403.1954 | INCOMING | SDDV | 3 |
| 7/18/2023 9:07 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 7/18/2023 9:12 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/18/2023 9:23 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/18/2023 9:24 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/18/2023 9:35 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/18/2023 9:39 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/18/2023 9:52 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/18/2023 11:06 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/18/2023 11:11 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/18/2023 11:16 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/18/2023 11:20 | 701.440.0418 | BOWMAN | SDDV | 11 |
| 7/18/2023 11:58 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/18/2023 13:45 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/18/2023 14:30 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/18/2023 14:32 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/18/2023 15:07 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 7/18/2023 15:26 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/18/2023 15:27 | 701.440.0418 | INCOMING | SDDV | 4 |
| 7/18/2023 15:33 | 701.440.0418 | INCOMING | SDDV | 5 |
| 7/18/2023 15:40 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 7/18/2023 15:45 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/18/2023 16:22 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 7/18/2023 16:33 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 7/18/2023 16:41 | 701.440.0418 | BOWMAN | SDDV | 5 |
| 7/18/2023 17:00 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/18/2023 17:10 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/18/2023 17:21 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/18/2023 17:22 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/18/2023 17:33 | 701.590.0254 | INCOMING | SDDV | 7 |
| 7/18/2023 17:43 | 701.690.0191 | DICKINSON | SDDV | 9 |
| 7/18/2023 18:40 | 701.300.0015 | INCOMING | SDDV | 2 |
| 7/18/2023 18:43 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/18/2023 18:55 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/18/2023 19:49 | 508.320.6467 | INCOMING | SDDV | 3 |
| 7/18/2023 19:51 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/18/2023 20:06 | 989.614.0480 | INCOMING | SDDV | 33 |
| 7/18/2023 21:49 | 701.264.9124 | INCOMING | SDDV | 3 |
| 7/19/2023 3:06 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/19/2023 4:48 | 816.666.1094 | INCOMING | SDDV | 2 |
| 7/19/2023 8:05 | 406.403.1954 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/19/2023 8:25 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/19/2023 8:44 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/19/2023 9:12 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/19/2023 9:15 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/19/2023 9:19 | 701.690.0191 | INCOMING | SDDV | 3 |
| 7/19/2023 9:25 | 406.403.1954 | INCOMING | SDDV | 4 |
| 7/19/2023 9:33 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 7/19/2023 9:42 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 7/19/2023 10:39 | 803.554.6363 | INCOMING | SDDV | 4 |
| 7/19/2023 11:07 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/19/2023 11:08 | 803.554.6363 | INCOMING | SDDV | 6 |
| 7/19/2023 11:14 | 816.666.1094 | INCOMING | SDDV | 5 |
| 7/19/2023 12:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/19/2023 12:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/19/2023 13:16 | 701.590.1283 | INCOMING | SDDV | 5 |
| 7/19/2023 13:21 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 7/19/2023 13:25 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 7/19/2023 13:28 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 7/19/2023 13:40 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/19/2023 14:17 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 7/19/2023 14:19 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/19/2023 14:22 | 701.300.0642 | DICKINSON | SDDV | 37 |
| 7/19/2023 15:10 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/19/2023 15:12 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/19/2023 15:13 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/19/2023 15:16 | 605.467.0919 | MILBANK | SDDV | 6 |
| 7/19/2023 15:26 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/19/2023 15:27 | 406.403.1954 | GREATFALLS | SDDV | 7 |
| 7/19/2023 15:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/19/2023 15:58 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/19/2023 16:28 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 7/19/2023 16:46 | 803.554.6363 | ROCK HILL | SDDV | 16 |
| 7/19/2023 17:03 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 7/19/2023 17:15 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/19/2023 17:16 | 701.440.0019 | INCOMING | SDDV | 3 |
| 7/19/2023 17:21 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 7/19/2023 17:27 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/19/2023 17:49 | 989.614.0480 | INCOMING | SDDV | 7 |
| 7/20/2023 5:43 | 701.590.1283 | INCOMING | SDDV | 3 |
| 7/20/2023 7:04 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/20/2023 7:11 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/20/2023 7:17 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/20/2023 7:19 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/20/2023 7:21 | 701.590.1283 | INCOMING | SDDV | 4 |
| 7/20/2023 7:46 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 7/20/2023 8:28 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/20/2023 8:28 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/20/2023 8:33 | 701.590.1283 | DICKINSON | SDDV | 24 |
| 7/20/2023 9:40 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 7/20/2023 9:53 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/20/2023 9:54 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/20/2023 9:56 | 803.554.6363 | INCOMING | SDDV | 1 |
| 7/20/2023 9:57 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/20/2023 10:00 | 406.403.1954 | INCOMING | SDDV | 5 |
| 7/20/2023 10:06 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/20/2023 10:11 | 701.300.1334 | DICKINSON | SDDV | 1 |
| 7/20/2023 10:21 | 208.914.3939 | BOISE | SDDV | 5 |
| 7/20/2023 10:26 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 7/20/2023 10:28 | 208.914.3939 | INCOMING | SDDV | 1 |
| 7/20/2023 10:28 | 318.439.2291 | INCOMING | SDDV | 1 |
| 7/20/2023 10:29 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/20/2023 10:52 | 406.403.1954 | GREATFALLS | SDDV | 6 |
| 7/20/2023 10:58 | 701.690.3758 | DICKINSON | SDDV | 4 |
| 7/20/2023 11:20 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/20/2023 11:26 | 803.554.6363 | INCOMING | SDDV | 1 |
| 7/20/2023 12:04 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/20/2023 12:06 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/20/2023 12:09 | 701.590.0002 | DICKINSON | SDDV | 4 |
| 7/20/2023 12:24 | 701.264.9124 | INCOMING | SDDV | 5 |
| 7/20/2023 12:33 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/20/2023 12:57 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/20/2023 13:00 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/20/2023 13:05 | 701.690.9474 | INCOMING | SDDV | 3 |
| 7/20/2023 13:12 | 701.260.2375 | DICKINSON | SDDV | 9 |
| 7/20/2023 13:30 | 952.210.6610 | TWINCITIES | SDDV | 12 |
| 7/20/2023 13:41 | 701.690.3758 | INCOMING | SDDV | 1 |
| 7/20/2023 13:48 | 952.210.6610 | TWINCITIES | SDDV | 16 |
| 7/20/2023 14:03 | 318.439.2291 | WINNSBORO | SDDV | 1 |
| 7/20/2023 14:03 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/20/2023 14:10 | 701.300.1334 | INCOMING | SDDV | 2 |
| 7/20/2023 14:46 | 208.914.3939 | INCOMING | SDDV | 2 |
| 7/20/2023 14:51 | 701.421.0211 | NEW TOWN | SDDV | 1 |
| 7/20/2023 14:52 | 701.421.0211 | INCOMING | SDDV | 7 |
| 7/20/2023 15:04 | 701.421.0211 | INCOMING | SDDV | 11 |
| 7/20/2023 15:14 | 701.690.4302 | DICKINSON | SDDV | 7 |
| 7/20/2023 16:39 | 406.652.7616 | BILLINGS | SDDV | 3 |
| 7/20/2023 16:42 | 701.690.9474 | INCOMING | SDDV | 2 |
| 7/20/2023 16:43 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 7/20/2023 16:46 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/20/2023 16:46 | 989.614.0480 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 7/20/2023 16:51 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/20/2023 16:51 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/20/2023 16:53 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/20/2023 16:54 | 606.245.8467 | INCOMING | SDDV | 1 |
| 7/20/2023 16:54 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 7/20/2023 17:04 | 989.858.0805 | VMAIL | SDDV | 2 |
| 7/20/2023 17:07 | 701.290.7521 | DICKINSON | SDDV | 2 |
| 7/20/2023 17:08 | 701.421.0211 | INCOMING | SDDV | 2 |
| 7/20/2023 17:10 | 307.389.7488 | INCOMING | SDDV | 9 |
| 7/20/2023 17:20 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/20/2023 18:55 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/20/2023 19:19 | 701.300.1334 | INCOMING | SDDV | 1 |
| 7/20/2023 19:26 | 318.439.2291 | INCOMING | SDDV | 1 |
| 7/20/2023 19:36 | 405.219.8742 | OKLA CITY | SDDV | 3 |
| 7/20/2023 19:39 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/20/2023 19:40 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/20/2023 19:43 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/20/2023 19:49 | 701.290.7521 | DICKINSON | SDDV | 2 |
| 7/20/2023 19:52 | 208.757.2100 | IDAHOFALLS | SDDV | 9 |
| 7/20/2023 20:01 | 208.757.2100 | INCOMING | SDDV | 1 |
| 7/20/2023 20:01 | 208.757.2100 | INCOMING | SDDV | 21 |
| 7/20/2023 20:31 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/20/2023 20:56 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/20/2023 21:03 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/20/2023 21:05 | 989.614.0482 | GAYLORD | SDDV | 9 |
| 7/20/2023 21:14 | 989.614.0482 | INCOMING | SDDV | 4 |
| 7/21/2023 7:24 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/21/2023 9:09 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/21/2023 9:12 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/21/2023 9:30 | 701.690.4302 | INCOMING | SDDV | 8 |
| 7/21/2023 10:05 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 7/21/2023 10:42 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/21/2023 11:13 | 701.590.2852 | INCOMING | SDDV | 2 |
| 7/21/2023 11:37 | 989.614.0480 | INCOMING | SDDV | 6 |
| 7/21/2023 12:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/21/2023 12:33 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 7/21/2023 12:41 | 701.290.8137 | INCOMING | SDDV | 4 |
| 7/21/2023 12:45 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 7/21/2023 12:51 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/21/2023 13:03 | 208.914.3939 | BOISE | SDDV | 2 |
| 7/21/2023 13:30 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/21/2023 13:35 | 701.483.9121 | INCOMING | SDDV | 1 |
| 7/21/2023 13:48 | 701.483.9121 | INCOMING | SDDV | 1 |
| 7/21/2023 14:05 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/21/2023 14:32 | 601.596.8971 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 7/21/2023 14:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/21/2023 14:43 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 7/21/2023 14:50 | 701.260.9091 | DICKINSON | SDDV | 1 |
| 7/21/2023 14:51 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/21/2023 14:59 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/21/2023 15:05 | 406.403.1954 | GREATFALLS | SDDV | 18 |
| 7/21/2023 15:59 | 701.509.2296 | INCOMING | SDDV | 20 |
| 7/21/2023 16:19 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/21/2023 16:22 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/21/2023 16:23 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 7/21/2023 16:26 | 701.690.6979 | DICKINSON | SDDV | 1 |
| 7/21/2023 16:27 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/21/2023 16:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/21/2023 16:37 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/21/2023 16:40 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/21/2023 16:44 | 701.260.9091 | INCOMING | SDDV | 4 |
| 7/21/2023 16:48 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/21/2023 16:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/21/2023 16:51 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/21/2023 16:58 | 989.614.0480 | INCOMING | SDDV | 6 |
| 7/21/2023 17:04 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/21/2023 17:23 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/21/2023 17:53 | 952.210.6610 | INCOMING | SDDV | 24 |
| 7/21/2023 18:17 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 7/21/2023 18:22 | 701.290.8137 | INCOMING | SDDV | 1 |
| 7/21/2023 18:24 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 7/21/2023 18:48 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/21/2023 18:50 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 7/21/2023 18:51 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 7/21/2023 18:55 | 952.210.6610 | INCOMING | SDDV | 11 |
| 7/21/2023 19:33 | 701.690.3179 | INCOMING | SDDV | 2 |
| 7/21/2023 19:35 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 7/21/2023 20:30 | 952.210.6610 | INCOMING | SDDV | 1 |
| 7/21/2023 20:31 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 7/21/2023 21:02 | 602.582.0335 | INCOMING | SDDV | 1 |
| 7/21/2023 21:04 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 7/21/2023 21:05 | 602.582.0335 | INCOMING | SDDV | 11 |
| 7/21/2023 21:16 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 7/21/2023 21:19 | 952.210.6610 | INCOMING | SDDV | 2 |
| 7/21/2023 21:21 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/22/2023 6:22 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/22/2023 6:39 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/22/2023 6:45 | 601.596.8971 | INCOMING | SDDV | 2 |
| 7/22/2023 8:47 | 701.300.0642 | INCOMING | SDDV | 15 |
| 7/22/2023 9:02 | 989.614.0480 | GAYLORD | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/22/2023 9:10 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/22/2023 9:10 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/22/2023 10:26 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 7/22/2023 10:33 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 7/22/2023 10:39 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/22/2023 10:52 | 816.666.1094 | INCOMING | SDDV | 2 |
| 7/22/2023 12:52 | 816.666.1094 | KANSASCITY | SDDV | 26 |
| 7/22/2023 13:43 | 601.596.8971 | HATTIESBG | SDDV | 5 |
| 7/22/2023 18:56 | 701.440.7969 | INCOMING | SDDV | 22 |
| 7/22/2023 19:28 | 989.614.0480 | INCOMING | SDDV | 6 |
| 7/23/2023 5:27 | 701.690.3179 | INCOMING | SDDV | 1 |
| 7/23/2023 5:51 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/23/2023 6:37 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/23/2023 6:43 | 816.666.1094 | INCOMING | SDDV | 3 |
| 7/23/2023 8:37 | 701.260.3208 | INCOMING | SDDV | 14 |
| 7/23/2023 9:08 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 7/23/2023 9:13 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 7/23/2023 9:14 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/23/2023 9:20 | 406.489.2981 | SIDNEY | SDDV | 2 |
| 7/23/2023 9:22 | 435.770.8411 | LOGAN | SDDV | 1 |
| 7/23/2023 9:23 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 7/23/2023 9:26 | 406.489.2981 | INCOMING | SDDV | 3 |
| 7/23/2023 9:32 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 7/23/2023 10:11 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/23/2023 10:13 | 406.489.2981 | SIDNEY | SDDV | 1 |
| 7/23/2023 10:37 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/23/2023 10:41 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/23/2023 10:53 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/23/2023 10:55 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/23/2023 11:00 | 701.693.5078 | MARTIN | SDDV | 1 |
| 7/23/2023 11:20 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/23/2023 11:31 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/23/2023 11:38 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/23/2023 11:39 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/23/2023 12:32 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/23/2023 12:34 | 701.290.8137 | INCOMING | SDDV | 1 |
| 7/23/2023 12:37 | 701.260.3208 | INCOMING | SDDV | 4 |
| 7/23/2023 13:00 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/23/2023 13:02 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 7/23/2023 13:05 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/23/2023 13:07 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 7/23/2023 13:18 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 7/23/2023 14:27 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/23/2023 14:45 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/23/2023 14:46 | 989.614.0480 | INCOMING | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 7/23/2023 15:02 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 7/23/2023 15:22 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/23/2023 16:58 | 701.260.3208 | INCOMING | SDDV | 6 |
| 7/23/2023 17:07 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/23/2023 17:09 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 7/23/2023 17:09 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/23/2023 17:30 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 7/23/2023 17:42 | 602.582.0335 | INCOMING | SDDV | 12 |
| 7/23/2023 18:28 | 989.614.0480 | INCOMING | SDDV | 9 |
| 7/23/2023 18:44 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/23/2023 18:54 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/23/2023 18:55 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/23/2023 18:56 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 7/23/2023 19:10 | 803.554.6363 | INCOMING | SDDV | 13 |
| 7/23/2023 21:28 | 602.582.0335 | INCOMING | SDDV | 31 |
| 7/23/2023 23:45 | 701.328.9923 | INCOMING | SDDV | 1 |
| 7/24/2023 1:05 | 414.491.3015 | INCOMING | SDDV | 1 |
| 7/24/2023 1:16 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/24/2023 2:08 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/24/2023 3:10 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/24/2023 4:17 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/24/2023 4:33 | 435.730.7545 | INCOMING | SDDV | 2 |
| 7/24/2023 11:15 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 7/24/2023 11:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/24/2023 11:22 | 803.554.6363 | INCOMING | SDDV | 6 |
| 7/24/2023 11:28 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/24/2023 11:34 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/24/2023 11:46 | 907.415.1889 | FAIRBANKS | SDDV | 2 |
| 7/24/2023 11:49 | 907.415.1889 | INCOMING | SDDV | 1 |
| 7/24/2023 12:15 | 907.415.1889 | INCOMING | SDDV | 1 |
| 7/24/2023 12:35 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/24/2023 12:35 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/24/2023 13:03 | 701.260.3208 | INCOMING | SDDV | 9 |
| 7/24/2023 13:25 | 701.290.8137 | INCOMING | SDDV | 1 |
| 7/24/2023 14:10 | 701.590.2852 | INCOMING | SDDV | 2 |
| 7/24/2023 14:29 | 989.614.0480 | INCOMING | SDDV | 12 |
| 7/24/2023 15:09 | 701.290.8137 | INCOMING | SDDV | 7 |
| 7/24/2023 15:35 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/24/2023 15:51 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/24/2023 15:54 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/24/2023 16:06 | 701.290.8137 | INCOMING | SDDV | 6 |
| 7/25/2023 0:15 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 7/25/2023 0:26 | 701.264.9124 | INCOMING | SDDV | 14 |
| 7/25/2023 6:41 | 701.260.3208 | DICKINSON | SDDV | 14 |
| 7/25/2023 6:56 | 701.290.8137 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/25/2023 7:19 | 701.290.8137 | INCOMING | SDDV | 5 |
| 7/25/2023 8:16 | 701.590.1283 | INCOMING | SDDV | 15 |
| 7/25/2023 8:33 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/25/2023 8:34 | 701.264.3580 | INCOMING | SDDV | 2 |
| 7/25/2023 8:35 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/25/2023 8:53 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/25/2023 9:42 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/25/2023 9:57 | 701.260.3208 | DICKINSON | SDDV | 21 |
| 7/25/2023 10:46 | 701.590.2852 | DICKINSON | SDDV | 11 |
| 7/25/2023 11:28 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/25/2023 11:46 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 7/25/2023 11:48 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 7/25/2023 11:49 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 7/25/2023 11:59 | 701.290.1731 | INCOMING | SDDV | 25 |
| 7/25/2023 12:55 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/25/2023 12:57 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/25/2023 13:06 | 701.260.3208 | INCOMING | SDDV | 3 |
| 7/25/2023 13:28 | 406.403.1954 | INCOMING | SDDV | 4 |
| 7/25/2023 13:32 | 701.440.7969 | BOWMAN | SDDV | 3 |
| 7/25/2023 13:37 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 7/25/2023 13:44 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/25/2023 13:52 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/25/2023 13:56 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/25/2023 14:37 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 7/25/2023 15:19 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 7/25/2023 15:22 | 406.403.1954 | INCOMING | SDDV | 3 |
| 7/25/2023 15:25 | 701.590.2852 | DICKINSON | SDDV | 1 |
| 7/25/2023 15:26 | 701.590.2852 | INCOMING | SDDV | 2 |
| 7/25/2023 15:28 | 803.554.6363 | INCOMING | SDDV | 11 |
| 7/25/2023 15:38 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 7/25/2023 16:14 | 406.478.4620 | SIDNEY | SDDV | 2 |
| 7/25/2023 16:18 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/25/2023 16:23 | 701.264.9124 | INCOMING | SDDV | 4 |
| 7/25/2023 16:35 | 701.264.9124 | INCOMING | SDDV | 3 |
| 7/25/2023 16:41 | 816.666.1094 | INCOMING | SDDV | 2 |
| 7/25/2023 17:11 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 7/25/2023 17:34 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/25/2023 17:37 | 406.403.1954 | GREATFALLS | SDDV | 8 |
| 7/25/2023 17:44 | 701.290.8137 | INCOMING | SDDV | 2 |
| 7/25/2023 17:46 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/25/2023 17:49 | 701.260.3208 | DICKINSON | SDDV | 23 |
| 7/25/2023 18:22 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/25/2023 18:42 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/25/2023 19:05 | 406.403.1954 | INCOMING | SDDV | 5 |
| 7/25/2023 19:14 | 816.666.1094 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 7/25/2023 19:34 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/25/2023 20:25 | 701.260.3208 | INCOMING | SDDV | 6 |

EXHIBIT

**10**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (37) | | |
| **Totals for billing period:** | 4915 minutes \| 522 Outgoing \| 497 incoming | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (0) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 7/25/2023 21:02 | 803.554.6363 | INCOMING | SDDV | 13 |
| 7/25/2023 21:15 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 7/25/2023 21:20 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 7/25/2023 23:34 | 803.554.6363 | INCOMING | SDDV | 16 |
| 7/26/2023 8:00 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/26/2023 8:28 | 701.590.1283 | INCOMING | SDDV | 8 |
| 7/26/2023 8:39 | 720.391.2636 | INCOMING | SDDV | 3 |
| 7/26/2023 8:42 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/26/2023 9:20 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/26/2023 9:34 | 701.590.9207 | INCOMING | SDDV | 4 |
| 7/26/2023 9:54 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 7/26/2023 10:01 | 910.351.3928 | INCOMING | SDDV | 1 |
| 7/26/2023 10:04 | 701.225.5409 | DICKINSON | SDDV | 2 |
| 7/26/2023 11:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/26/2023 11:16 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/26/2023 11:18 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/26/2023 11:20 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/26/2023 11:22 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/26/2023 11:25 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/26/2023 11:36 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/26/2023 11:38 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 7/26/2023 12:22 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/26/2023 13:36 | 701.260.0288 | DICKINSON | SDDV | 16 |
| 7/26/2023 13:54 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/26/2023 14:13 | 701.225.5409 | INCOMING | SDDV | 1 |
| 7/26/2023 14:43 | 701.264.3580 | INCOMING | SDDV | 2 |
| 7/26/2023 15:42 | 701.456.7220 | DICKINSON | SDDV | 4 |
| 7/26/2023 16:00 | 587.437.7799 | INCOMING | SDDV | 51 |
| 7/26/2023 16:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/26/2023 18:05 | 720.391.2636 | DENVER | SDDV | 11 |
| 7/26/2023 18:27 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/26/2023 18:30 | 989.614.0480 | INCOMING | SDDV | 62 |
| 7/26/2023 19:32 | 701.260.4332 | INCOMING | SDDV | 60 |
| 7/27/2023 7:24 | 406.403.1954 | INCOMING | SDDV | 3 |
| 7/27/2023 8:44 | 435.730.7545 | BRIGHAM CY | SDDV | 1 |
| 7/27/2023 8:45 | 701.690.0191 | INCOMING | SDDV | 4 |
| 7/27/2023 8:51 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/27/2023 8:56 | 435.730.7545 | INCOMING | SDDV | 5 |
| 7/27/2023 9:53 | 701.590.9207 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 7/27/2023 9:55 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 7/27/2023 10:28 | 803.554.6363 | INCOMING | SDDV | 3 |
| 7/27/2023 10:32 | 701.498.0710 | BISMARCK | SDDV | 9 |
| 7/27/2023 10:59 | 435.730.7545 | BRIGHAM CY | SDDV | 1 |
| 7/27/2023 11:00 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/27/2023 11:04 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 7/27/2023 11:13 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 7/27/2023 11:19 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 7/27/2023 11:22 | 989.614.0480 | INCOMING | SDDV | 3 |
| 7/27/2023 11:24 | 720.391.2636 | INCOMING | SDDV | 7 |
| 7/27/2023 11:47 | 989.614.0480 | INCOMING | SDDV | 4 |
| 7/27/2023 11:56 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 7/27/2023 12:16 | 701.590.1283 | INCOMING | SDDV | 1 |
| 7/27/2023 12:17 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/27/2023 12:19 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 7/27/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/27/2023 12:25 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 7/27/2023 12:39 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/27/2023 13:01 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/27/2023 13:36 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/27/2023 14:28 | 406.403.1954 | GREATFALLS | SDDV | 6 |
| 7/27/2023 14:34 | 720.391.2636 | DENVER | SDDV | 1 |
| 7/27/2023 14:37 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/27/2023 14:47 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/27/2023 14:50 | 701.590.1283 | INCOMING | SDDV | 7 |
| 7/27/2023 14:57 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/27/2023 15:05 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/27/2023 15:21 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 7/27/2023 15:55 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/27/2023 15:59 | 701.590.4090 | DICKINSON | SDDV | 1 |
| 7/27/2023 16:28 | 701.590.1283 | INCOMING | SDDV | 1 |
| 7/27/2023 16:30 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 7/27/2023 16:32 | 701.590.0002 | INCOMING | SDDV | 5 |
| 7/27/2023 16:40 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/27/2023 16:43 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 7/27/2023 16:44 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/27/2023 16:45 | 701.690.9474 | INCOMING | SDDV | 3 |
| 7/27/2023 17:48 | 406.403.1954 | INCOMING | SDDV | 3 |
| 7/27/2023 17:52 | 701.690.0191 | INCOMING | SDDV | 4 |
| 7/27/2023 17:56 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/27/2023 18:48 | 406.403.1954 | INCOMING | SDDV | 4 |
| 7/27/2023 19:18 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/27/2023 19:18 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/27/2023 19:20 | 701.580.2517 | WILLISTON | SDDV | 11 |
| 7/27/2023 19:36 | 816.666.1094 | KANSASCITY | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 7/27/2023 19:59 | 701.260.3208 | DICKINSON | SDDV | 21 |
| 7/27/2023 20:21 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 7/27/2023 20:25 | 701.260.2375 | DICKINSON | SDDV | 12 |
| 7/27/2023 20:36 | 952.210.6610 | TWINCITIES | SDDV | 11 |
| 7/27/2023 20:50 | 952.210.6610 | INCOMING | SDDV | 9 |
| 7/27/2023 20:59 | 701.440.7969 | BOWMAN | SDDV | 15 |
| 7/27/2023 21:13 | 989.614.0480 | GAYLORD | SDDV | 28 |
| 7/27/2023 21:51 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 7/27/2023 22:21 | 952.210.6610 | INCOMING | SDDV | 3 |
| 7/28/2023 3:04 | 952.210.6610 | INCOMING | SDDV | 7 |
| 7/28/2023 4:03 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/28/2023 4:05 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/28/2023 4:07 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 7/28/2023 4:09 | 701.260.3208 | INCOMING | SDDV | 1 |
| 7/28/2023 7:10 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/28/2023 7:12 | 952.210.6610 | TWINCITIES | SDDV | 10 |
| 7/28/2023 8:12 | 952.210.6610 | INCOMING | SDDV | 4 |
| 7/28/2023 8:21 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 7/28/2023 8:38 | 720.391.2636 | INCOMING | SDDV | 2 |
| 7/28/2023 8:51 | 803.554.6363 | INCOMING | SDDV | 4 |
| 7/28/2023 8:51 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 7/28/2023 9:01 | 701.580.2517 | INCOMING | SDDV | 5 |
| 7/28/2023 9:09 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/28/2023 9:13 | 952.210.6610 | TWINCITIES | SDDV | 4 |
| 7/28/2023 10:34 | 720.391.2636 | INCOMING | SDDV | 6 |
| 7/28/2023 10:54 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/28/2023 11:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/28/2023 12:13 | 720.391.2636 | INCOMING | SDDV | 2 |
| 7/28/2023 12:26 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 7/28/2023 13:24 | 406.403.1954 | INCOMING | SDDV | 4 |
| 7/28/2023 13:29 | 701.690.9474 | INCOMING | SDDV | 3 |
| 7/28/2023 13:32 | 406.403.1954 | INCOMING | SDDV | 1 |
| 7/28/2023 13:39 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/28/2023 13:51 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 7/28/2023 13:57 | 701.260.3208 | INCOMING | SDDV | 2 |
| 7/28/2023 13:59 | 701.590.9207 | INCOMING | SDDV | 3 |
| 7/28/2023 14:01 | 701.440.7969 | BOWMAN | SDDV | 2 |
| 7/28/2023 14:03 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 7/28/2023 14:32 | 720.391.2636 | INCOMING | SDDV | 2 |
| 7/28/2023 14:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/28/2023 14:49 | 952.210.6610 | INCOMING | SDDV | 1 |
| 7/28/2023 14:49 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/28/2023 14:50 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 7/28/2023 15:23 | 701.690.4302 | INCOMING | SDDV | 2 |
| 7/28/2023 15:35 | 701.440.7969 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 7/28/2023 18:52 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 7/28/2023 19:01 | 303.881.7191 | DENVER | SDDV | 1 |
| 7/28/2023 19:01 | 303.881.7191 | INCOMING | SDDV | 1 |
| 7/28/2023 19:03 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 7/28/2023 20:07 | 701.590.1283 | DICKINSON | SDDV | 7 |
| 7/28/2023 20:16 | 701.590.1283 | INCOMING | SDDV | 3 |
| 7/28/2023 20:26 | 816.666.1094 | INCOMING | SDDV | 4 |
| 7/28/2023 20:31 | 602.582.0335 | INCOMING | SDDV | 11 |
| 7/28/2023 21:00 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/28/2023 21:04 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 7/28/2023 21:16 | 406.403.1954 | INCOMING | SDDV | 4 |
| 7/28/2023 21:22 | 701.590.1283 | INCOMING | SDDV | 7 |
| 7/29/2023 7:07 | 701.320.9228 | INCOMING | SDDV | 4 |
| 7/29/2023 7:20 | 701.320.9228 | INCOMING | SDDV | 1 |
| 7/29/2023 7:26 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/29/2023 8:02 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 7/29/2023 8:14 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 7/29/2023 8:31 | 701.440.7969 | INCOMING | SDDV | 9 |
| 7/29/2023 8:40 | 406.301.1570 | INCOMING | SDDV | 3 |
| 7/29/2023 8:42 | 701.690.6408 | DICKINSON | SDDV | 6 |
| 7/29/2023 9:29 | 701.590.1283 | INCOMING | SDDV | 2 |
| 7/29/2023 9:31 | 701.320.9228 | INCOMING | SDDV | 1 |
| 7/29/2023 9:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/29/2023 10:00 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/29/2023 11:36 | 701.260.3208 | INCOMING | SDDV | 1 |
| 7/29/2023 11:37 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/29/2023 11:49 | 405.245.4502 | INCOMING | SDDV | 2 |
| 7/29/2023 12:25 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/29/2023 12:40 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/29/2023 12:43 | 701.498.0710 | INCOMING | SDDV | 24 |
| 7/29/2023 14:59 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 7/29/2023 15:23 | 405.245.4502 | OKLA CITY | SDDV | 2 |
| 7/29/2023 16:15 | 701.690.0191 | INCOMING | SDDV | 3 |
| 7/29/2023 17:02 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 7/29/2023 18:52 | 208.757.2100 | IDAHOFALLS | SDDV | 10 |
| 7/29/2023 19:01 | 989.614.0480 | GAYLORD | SDDV | 35 |
| 7/30/2023 6:20 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/30/2023 6:24 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/30/2023 9:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/30/2023 9:43 | 989.614.0480 | INCOMING | SDDV | 5 |
| 7/30/2023 11:02 | 989.350.9591 | INCOMING | SDDV | 31 |
| 7/30/2023 11:34 | 701.440.7969 | BOWMAN | SDDV | 13 |
| 7/30/2023 12:17 | 701.300.0015 | INCOMING | SDDV | 7 |
| 7/30/2023 13:42 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 7/30/2023 15:25 | 701.690.6831 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 7/30/2023 18:02 | 989.614.0480 | INCOMING | SDDV | 12 |
| 7/31/2023 4:39 | 903.941.7663 | INCOMING | SDDV | 4 |
| 7/31/2023 4:51 | 903.941.7663 | INCOMING | SDDV | 3 |
| 7/31/2023 7:08 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/31/2023 8:10 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/31/2023 8:11 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/31/2023 8:13 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 7/31/2023 8:14 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 7/31/2023 8:23 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 7/31/2023 8:36 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/31/2023 8:43 | 989.614.0480 | INCOMING | SDDV | 2 |
| 7/31/2023 8:46 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 7/31/2023 8:50 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 7/31/2023 8:52 | 701.300.0642 | INCOMING | SDDV | 5 |
| 7/31/2023 8:57 | 720.391.2636 | DENVER | SDDV | 2 |
| 7/31/2023 8:58 | 701.690.0191 | INCOMING | SDDV | 1 |
| 7/31/2023 9:25 | 989.858.0805 | VMAIL | SDDV | 1 |
| 7/31/2023 9:26 | 701.264.9124 | INCOMING | SDDV | 2 |
| 7/31/2023 9:35 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 7/31/2023 9:37 | 701.440.7969 | INCOMING | SDDV | 4 |
| 7/31/2023 9:37 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 7/31/2023 9:43 | 720.391.2636 | INCOMING | SDDV | 1 |
| 7/31/2023 9:56 | 701.590.9207 | INCOMING | SDDV | 2 |
| 7/31/2023 10:00 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/31/2023 10:01 | 701.590.1283 | INCOMING | SDDV | 8 |
| 7/31/2023 10:12 | 701.580.2517 | WILLISTON | SDDV | 1 |
| 7/31/2023 10:15 | 989.614.0480 | INCOMING | SDDV | 1 |
| 7/31/2023 10:44 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/31/2023 11:30 | 701.225.5409 | INCOMING | SDDV | 2 |
| 7/31/2023 12:12 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 7/31/2023 12:20 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/31/2023 12:23 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 7/31/2023 12:28 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 7/31/2023 12:32 | 701.440.7969 | INCOMING | SDDV | 2 |
| 7/31/2023 12:46 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 7/31/2023 12:49 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 7/31/2023 12:49 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 7/31/2023 12:51 | 701.590.9207 | INCOMING | SDDV | 4 |
| 7/31/2023 13:08 | 406.403.1954 | INCOMING | SDDV | 10 |
| 7/31/2023 13:19 | 952.210.6610 | INCOMING | SDDV | 1 |
| 7/31/2023 13:21 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/31/2023 13:23 | 248.780.0251 | INCOMING | SDDV | 1 |
| 7/31/2023 13:29 | 952.210.6610 | TWINCITIES | SDDV | 4 |
| 7/31/2023 13:32 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 7/31/2023 13:38 | 701.690.3179 | INCOMING | SDDV | 1 |

GC 0195

| | | | | |
|---|---|---|---|---|
| 7/31/2023 13:44 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/31/2023 13:46 | 701.690.3179 | INCOMING | SDDV | 2 |
| 7/31/2023 14:15 | 816.666.1094 | INCOMING | SDDV | 1 |
| 7/31/2023 14:17 | 406.403.1954 | INCOMING | SDDV | 2 |
| 7/31/2023 14:19 | 701.690.3179 | DICKINSON | SDDV | 1 |
| 7/31/2023 14:48 | 701.264.9124 | INCOMING | SDDV | 1 |
| 7/31/2023 14:49 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 7/31/2023 15:24 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 7/31/2023 15:26 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 7/31/2023 15:31 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 7/31/2023 15:35 | 701.440.7969 | INCOMING | SDDV | 1 |
| 7/31/2023 15:52 | 701.590.9207 | INCOMING | SDDV | 1 |
| 7/31/2023 15:58 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 7/31/2023 16:00 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 7/31/2023 16:58 | 701.440.7969 | INCOMING | SDDV | 3 |
| 7/31/2023 17:00 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 7/31/2023 17:01 | 952.210.6610 | INCOMING | SDDV | 2 |
| 7/31/2023 17:02 | 701.260.0288 | INCOMING | SDDV | 20 |
| 7/31/2023 17:22 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 7/31/2023 17:24 | 701.590.0002 | DICKINSON | SDDV | 3 |
| 7/31/2023 17:27 | 816.666.1094 | KANSASCITY | SDDV | 10 |
| 7/31/2023 17:49 | 701.590.0002 | INCOMING | SDDV | 15 |
| 7/31/2023 18:27 | 720.391.2636 | DENVER | SDDV | 2 |
| 7/31/2023 18:30 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 7/31/2023 18:33 | 816.666.1094 | KANSASCITY | SDDV | 5 |
| 7/31/2023 18:46 | 701.590.1283 | DICKINSON | SDDV | 15 |
| 7/31/2023 19:15 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 7/31/2023 19:19 | 989.614.0480 | INCOMING | SDDV | 11 |
| 7/31/2023 19:31 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 8/1/2023 5:28 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/1/2023 7:30 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/1/2023 7:40 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/1/2023 7:41 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 8/1/2023 7:47 | 701.690.6408 | INCOMING | SDDV | 1 |
| 8/1/2023 7:48 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/1/2023 7:53 | 816.666.1094 | INCOMING | SDDV | 1 |
| 8/1/2023 8:14 | 701.590.1283 | DICKINSON | SDDV | 8 |
| 8/1/2023 8:24 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 8/1/2023 8:27 | 720.391.2636 | DENVER | SDDV | 2 |
| 8/1/2023 8:32 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 8/1/2023 8:34 | 406.403.1954 | GREATFALLS | SDDV | 2 |
| 8/1/2023 8:43 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/1/2023 8:52 | 406.403.1954 | INCOMING | SDDV | 3 |
| 8/1/2023 9:19 | 720.391.2636 | INCOMING | SDDV | 1 |
| 8/1/2023 9:53 | 701.590.1283 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 8/1/2023 10:10 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/1/2023 10:37 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/1/2023 11:30 | 701.440.7969 | INCOMING | SDDV | 1 |
| 8/1/2023 11:36 | 952.210.6610 | TWINCITIES | SDDV | 8 |
| 8/1/2023 11:44 | 701.880.7001 | INCOMING | SDDV | 7 |
| 8/1/2023 11:51 | 480.678.5755 | PHOENIX | SDDV | 3 |
| 8/1/2023 11:53 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/1/2023 11:56 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/1/2023 12:00 | 701.300.1334 | DICKINSON | SDDV | 1 |
| 8/1/2023 12:03 | 701.690.9474 | INCOMING | SDDV | 5 |
| 8/1/2023 12:43 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/1/2023 12:57 | 701.590.1283 | INCOMING | SDDV | 9 |
| 8/1/2023 13:06 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/1/2023 13:24 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/1/2023 13:25 | 701.300.1334 | DICKINSON | SDDV | 1 |
| 8/1/2023 13:26 | 701.300.1334 | DICKINSON | SDDV | 1 |
| 8/1/2023 13:27 | 701.260.9173 | DICKINSON | SDDV | 1 |
| 8/1/2023 13:28 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/1/2023 13:41 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 8/1/2023 13:52 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 8/1/2023 14:02 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/1/2023 14:03 | 701.880.7001 | HAZEN | SDDV | 1 |
| 8/1/2023 14:05 | 406.403.1954 | INCOMING | SDDV | 1 |
| 8/1/2023 15:11 | 701.300.1334 | INCOMING | SDDV | 5 |
| 8/1/2023 16:04 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/1/2023 16:31 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/1/2023 16:42 | 701.590.1283 | INCOMING | SDDV | 1 |
| 8/1/2023 16:56 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/1/2023 16:59 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/1/2023 16:59 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/1/2023 19:36 | 701.264.9124 | INCOMING | SDDV | 2 |
| 8/1/2023 21:00 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 8/1/2023 22:18 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/2/2023 8:15 | 701.690.3758 | INCOMING | SDDV | 5 |
| 8/2/2023 8:19 | 406.403.1954 | GREATFALLS | SDDV | 3 |
| 8/2/2023 8:22 | 701.690.3179 | DICKINSON | SDDV | 4 |
| 8/2/2023 8:32 | 701.690.3179 | INCOMING | SDDV | 1 |
| 8/2/2023 8:41 | 417.374.9557 | INCOMING | SDDV | 1 |
| 8/2/2023 8:52 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/2/2023 9:02 | 952.210.6610 | INCOMING | SDDV | 20 |
| 8/2/2023 9:22 | 701.590.1283 | INCOMING | SDDV | 2 |
| 8/2/2023 9:28 | 406.941.3087 | W GLENDIVE | SDDV | 12 |
| 8/2/2023 9:46 | 952.210.6610 | TWINCITIES | SDDV | 37 |
| 8/2/2023 10:21 | 989.614.0480 | INCOMING | SDDV | 10 |
| 8/2/2023 10:31 | 216.219.1863 | CLEVELAND | SDDV | 3 |

| 8/2/2023 11:31 | 701.690.3471 | INCOMING | SDDV | 1 |
|---|---|---|---|---|
| 8/2/2023 11:35 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 8/2/2023 12:00 | 701.690.2887 | INCOMING | SDDV | 9 |
| 8/2/2023 14:15 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/2/2023 15:35 | 435.219.3013 | INCOMING | SDDV | 2 |
| 8/2/2023 16:10 | 406.403.1954 | INCOMING | SDDV | 3 |
| 8/2/2023 16:35 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 8/2/2023 16:40 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 8/2/2023 16:58 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/2/2023 17:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/2/2023 17:04 | 701.290.6607 | INCOMING | SDDV | 3 |
| 8/2/2023 17:08 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/2/2023 17:13 | 701.290.6607 | DICKINSON | SDDV | 2 |
| 8/2/2023 17:17 | 701.690.3179 | INCOMING | SDDV | 3 |
| 8/2/2023 17:19 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 8/2/2023 17:27 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 8/2/2023 17:31 | 435.219.3013 | VERNAL | SDDV | 1 |
| 8/2/2023 17:38 | 701.590.1283 | INCOMING | SDDV | 5 |
| 8/2/2023 18:02 | 701.690.0191 | INCOMING | SDDV | 13 |
| 8/2/2023 18:16 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/2/2023 18:17 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 8/2/2023 18:22 | 701.421.0211 | INCOMING | SDDV | 76 |
| 8/2/2023 20:59 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/2/2023 21:03 | 989.614.0480 | INCOMING | SDDV | 60 |
| 8/2/2023 22:21 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 8/3/2023 8:10 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 8/3/2023 8:15 | 701.580.2517 | WILLISTON | SDDV | 1 |
| 8/3/2023 8:22 | 701.260.9915 | INCOMING | SDDV | 1 |
| 8/3/2023 8:23 | 480.636.0171 | INCOMING | SDDV | 1 |
| 8/3/2023 8:25 | 480.636.0171 | PHOENIX | SDDV | 1 |
| 8/3/2023 8:37 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/3/2023 8:41 | 701.260.3208 | INCOMING | SDDV | 4 |
| 8/3/2023 8:44 | 701.690.3179 | DICKINSON | SDDV | 2 |
| 8/3/2023 8:46 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/3/2023 8:47 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/3/2023 8:55 | 602.582.0335 | PHOENIX | SDDV | 6 |
| 8/3/2023 9:29 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/3/2023 9:38 | 361.223.5129 | INCOMING | SDDV | 1 |
| 8/3/2023 10:02 | 701.690.3179 | INCOMING | SDDV | 6 |
| 8/3/2023 10:11 | 701.690.3179 | DICKINSON | SDDV | 3 |
| 8/3/2023 10:26 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/3/2023 11:02 | 701.690.3179 | INCOMING | SDDV | 5 |
| 8/3/2023 11:24 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/3/2023 11:27 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/3/2023 12:15 | 989.614.0480 | GAYLORD | SDDV | 1 |

| | | | | |
|---|---|---|---|---:|
| 8/3/2023 12:33 | 701.260.0288 | INCOMING | SDDV | 3 |
| 8/3/2023 12:40 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 8/3/2023 12:46 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/3/2023 13:05 | 701.590.1283 | INCOMING | SDDV | 1 |
| 8/3/2023 13:37 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/3/2023 13:38 | 701.260.0288 | INCOMING | SDDV | 3 |
| 8/3/2023 13:42 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/3/2023 13:46 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 8/3/2023 13:54 | 406.403.1954 | INCOMING | SDDV | 2 |
| 8/3/2023 13:58 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/3/2023 14:06 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 8/3/2023 14:08 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/3/2023 14:32 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/3/2023 14:32 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/3/2023 14:34 | 701.690.5190 | INCOMING | SDDV | 39 |
| 8/3/2023 16:08 | 701.260.0288 | INCOMING | SDDV | 14 |
| 8/3/2023 16:42 | 701.580.2517 | INCOMING | SDDV | 2 |
| 8/3/2023 17:39 | 701.690.0191 | INCOMING | SDDV | 4 |
| 8/3/2023 17:52 | 701.440.7969 | INCOMING | SDDV | 11 |
| 8/3/2023 18:04 | 307.389.7488 | INCOMING | SDDV | 8 |
| 8/3/2023 18:30 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 8/3/2023 19:04 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/3/2023 19:37 | 816.666.1094 | KANSASCITY | SDDV | 12 |
| 8/3/2023 19:51 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 8/3/2023 20:57 | 435.219.3013 | VERNAL | SDDV | 2 |
| 8/3/2023 21:03 | 989.614.0480 | INCOMING | SDDV | 15 |
| 8/4/2023 8:43 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/4/2023 9:29 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/4/2023 9:34 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/4/2023 9:36 | 701.690.2887 | DICKINSON | SDDV | 1 |
| 8/4/2023 9:40 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 8/4/2023 10:39 | 701.260.9091 | INCOMING | SDDV | 2 |
| 8/4/2023 11:49 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/4/2023 12:19 | 701.260.3208 | INCOMING | SDDV | 8 |
| 8/4/2023 12:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/4/2023 12:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/4/2023 12:34 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/4/2023 12:38 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 8/4/2023 12:47 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/4/2023 12:49 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 8/4/2023 12:56 | 803.554.6363 | INCOMING | SDDV | 3 |
| 8/4/2023 13:02 | 406.403.1954 | INCOMING | SDDV | 2 |
| 8/4/2023 13:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/4/2023 13:29 | 912.502.2776 | INCOMING | SDDV | 15 |
| 8/4/2023 13:47 | 701.690.6408 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/4/2023 13:56 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/4/2023 14:17 | 952.210.6610 | INCOMING | SDDV | 2 |
| 8/4/2023 15:17 | 218.537.3755 | INCOMING | SDDV | 5 |
| 8/4/2023 15:38 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/4/2023 16:16 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 8/4/2023 16:35 | 701.690.6408 | DICKINSON | SDDV | 6 |
| 8/4/2023 17:27 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 8/4/2023 19:03 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 8/4/2023 19:09 | 701.260.4332 | DICKINSON | SDDV | 8 |
| 8/4/2023 19:17 | 952.210.6610 | TWINCITIES | SDDV | 20 |
| 8/4/2023 20:27 | 406.403.1954 | INCOMING | SDDV | 18 |
| 8/4/2023 20:46 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 8/4/2023 20:53 | 406.403.1954 | INCOMING | SDDV | 6 |
| 8/4/2023 21:55 | 406.403.1954 | INCOMING | SDDV | 5 |
| 8/5/2023 1:15 | 406.403.1954 | INCOMING | SDDV | 2 |
| 8/5/2023 2:04 | 800.526.0798 | INCOMING | SDDV | 3 |
| 8/5/2023 3:38 | 406.403.1954 | INCOMING | SDDV | 2 |
| 8/5/2023 4:18 | 800.526.0798 | INCOMING | SDDV | 1 |
| 8/5/2023 10:36 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 8/5/2023 10:40 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/5/2023 11:12 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/5/2023 11:24 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/5/2023 11:28 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/5/2023 11:50 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 8/5/2023 12:08 | 602.582.0335 | PHOENIX | SDDV | 2 |
| 8/5/2023 12:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/5/2023 12:10 | 602.582.0335 | PHOENIX | SDDV | 28 |
| 8/5/2023 13:04 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/5/2023 15:43 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 8/5/2023 15:53 | 989.614.0480 | INCOMING | SDDV | 15 |
| 8/5/2023 16:50 | 701.590.1283 | INCOMING | SDDV | 1 |
| 8/5/2023 18:03 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/5/2023 18:57 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/5/2023 19:00 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 8/5/2023 19:19 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/5/2023 22:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/5/2023 22:15 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 8/6/2023 0:07 | 989.614.0480 | INCOMING | SDDV | 15 |
| 8/6/2023 0:43 | 989.614.0480 | INCOMING | SDDV | 6 |
| 8/6/2023 8:24 | 989.614.0480 | INCOMING | SDDV | 7 |
| 8/6/2023 9:39 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/6/2023 9:45 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/6/2023 10:09 | 701.260.2375 | DICKINSON | SDDV | 2 |
| 8/6/2023 10:32 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/6/2023 13:56 | 701.264.9124 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/6/2023 15:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/6/2023 15:48 | 952.210.6610 | TWINCITIES | SDDV | 13 |
| 8/6/2023 16:00 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 8/6/2023 17:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/6/2023 18:01 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 8/6/2023 20:09 | 701.495.3109 | DICKINSON | SDDV | 1 |
| 8/6/2023 20:10 | 989.858.0805 | VMAIL | SDDV | 3 |
| 8/7/2023 4:41 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/7/2023 7:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/7/2023 7:45 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/7/2023 8:11 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/7/2023 8:33 | 701.590.1283 | DICKINSON | SDDV | 10 |
| 8/7/2023 8:42 | 320.293.6609 | INCOMING | SDDV | 2 |
| 8/7/2023 11:05 | 800.586.5572 | INCOMING | SDDV | 1 |
| 8/7/2023 11:29 | 701.483.0037 | INCOMING | SDDV | 2 |
| 8/7/2023 12:23 | 701.690.6408 | INCOMING | SDDV | 5 |
| 8/7/2023 12:27 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 8/7/2023 12:48 | 952.210.6610 | INCOMING | SDDV | 14 |
| 8/7/2023 14:18 | 906.281.7806 | INCOMING | SDDV | 3 |
| 8/7/2023 14:35 | 701.590.0002 | INCOMING | SDDV | 12 |
| 8/7/2023 15:37 | 952.210.6610 | INCOMING | SDDV | 2 |
| 8/7/2023 16:17 | 701.690.3179 | INCOMING | SDDV | 1 |
| 8/7/2023 17:34 | 602.582.0335 | INCOMING | SDDV | 3 |
| 8/7/2023 17:36 | 701.320.9228 | JAMESTOWN | SDDV | 7 |
| 8/7/2023 18:15 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/7/2023 18:16 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/7/2023 18:18 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/7/2023 18:22 | 701.590.1283 | DICKINSON | SDDV | 7 |
| 8/7/2023 18:56 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/7/2023 19:22 | 952.210.6610 | INCOMING | SDDV | 1 |
| 8/7/2023 19:23 | 406.403.1954 | GREATFALLS | SDDV | 1 |
| 8/7/2023 19:54 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/7/2023 20:37 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/7/2023 21:51 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/7/2023 22:06 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/7/2023 22:32 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/8/2023 11:12 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/8/2023 11:32 | 701.260.9091 | INCOMING | SDDV | 2 |
| 8/8/2023 11:34 | 701.690.0191 | DICKINSON | SDDV | 3 |
| 8/8/2023 11:37 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/8/2023 11:58 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 8/8/2023 12:36 | 701.440.7969 | INCOMING | SDDV | 7 |
| 8/8/2023 12:49 | 701.690.9474 | INCOMING | SDDV | 2 |
| 8/8/2023 13:24 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 8/8/2023 13:25 | 701.421.0211 | NEW TOWN | SDDV | 18 |

| | | | | |
|---|---|---|---|---|
| 8/8/2023 13:42 | 989.614.0480 | INCOMING | SDDV | 11 |
| 8/8/2023 14:28 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/8/2023 14:29 | 469.517.7565 | INCOMING | SDDV | 2 |
| 8/8/2023 14:38 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 8/8/2023 15:21 | 952.210.6610 | INCOMING | SDDV | 11 |
| 8/8/2023 15:47 | 701.225.4325 | DICKINSON | SDDV | 4 |
| 8/8/2023 15:55 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 8/8/2023 16:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/8/2023 16:05 | 435.730.7545 | INCOMING | SDDV | 1 |
| 8/8/2023 16:07 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/8/2023 16:12 | 989.614.0480 | INCOMING | SDDV | 12 |
| 8/8/2023 16:24 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 8/8/2023 16:27 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 8/8/2023 16:31 | 435.730.7545 | BRIGHAM CY | SDDV | 1 |
| 8/8/2023 16:40 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 8/8/2023 17:45 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 8/8/2023 18:41 | 435.730.7545 | INCOMING | SDDV | 3 |
| 8/8/2023 18:44 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 8/9/2023 7:09 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/9/2023 7:22 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/9/2023 8:26 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 8/9/2023 9:16 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/9/2023 9:17 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 8/9/2023 9:17 | 989.614.0480 | INCOMING | SDDV | 7 |
| 8/9/2023 11:13 | 563.276.8897 | INCOMING | SDDV | 1 |
| 8/9/2023 11:30 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/9/2023 11:53 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/9/2023 12:02 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/9/2023 12:15 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/9/2023 12:37 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/9/2023 12:42 | 701.590.1283 | INCOMING | SDDV | 9 |
| 8/9/2023 12:51 | 701.440.7969 | INCOMING | SDDV | 2 |
| 8/9/2023 13:04 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/9/2023 13:26 | 701.320.9228 | INCOMING | SDDV | 5 |
| 8/9/2023 14:06 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/9/2023 14:08 | 701.264.9124 | INCOMING | SDDV | 5 |
| 8/9/2023 14:12 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/9/2023 14:16 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 8/9/2023 14:28 | 701.690.9474 | DICKINSON | SDDV | 5 |
| 8/9/2023 14:46 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 8/9/2023 14:52 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/9/2023 15:04 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/9/2023 16:57 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/9/2023 17:00 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/9/2023 19:26 | 701.260.0288 | DICKINSON | SDDV | 5 |

| Date/Time | Number | Location | Type | Duration |
|---|---|---|---|---|
| 8/9/2023 19:34 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 8/9/2023 20:27 | 701.421.0211 | INCOMING | SDDV | 33 |
| 8/9/2023 21:00 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 8/9/2023 21:30 | 701.690.6831 | INCOMING | SDDV | 21 |
| 8/10/2023 9:12 | 701.690.9474 | INCOMING | SDDV | 1 |
| 8/10/2023 9:27 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/10/2023 9:32 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/10/2023 9:48 | 701.590.9207 | INCOMING | SDDV | 4 |
| 8/10/2023 9:52 | 701.590.9207 | INCOMING | SDDV | 2 |
| 8/10/2023 9:54 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/10/2023 12:23 | 701.264.9124 | INCOMING | SDDV | 2 |
| 8/10/2023 13:06 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 8/10/2023 14:11 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 8/10/2023 14:20 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 8/10/2023 15:17 | 701.590.9207 | INCOMING | SDDV | 2 |
| 8/10/2023 15:28 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/10/2023 15:33 | 989.614.0480 | INCOMING | SDDV | 17 |
| 8/10/2023 16:39 | 912.502.2776 | INCOMING | SDDV | 8 |
| 8/10/2023 16:50 | 701.690.8714 | DICKINSON | SDDV | 3 |
| 8/10/2023 16:53 | 912.502.2776 | HINESVILLE | SDDV | 2 |
| 8/10/2023 17:04 | 701.300.0015 | DICKINSON | SDDV | 2 |
| 8/10/2023 17:24 | 912.502.2776 | INCOMING | SDDV | 2 |
| 8/10/2023 18:11 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/10/2023 18:46 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 8/10/2023 19:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/10/2023 19:08 | 701.690.3179 | DICKINSON | SDDV | 3 |
| 8/10/2023 19:10 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/10/2023 19:27 | 989.614.0480 | INCOMING | SDDV | 6 |
| 8/10/2023 19:44 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/10/2023 19:54 | 803.554.6363 | INCOMING | SDDV | 3 |
| 8/10/2023 19:58 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/10/2023 20:03 | 803.554.6363 | ROCK HILL | SDDV | 14 |
| 8/10/2023 21:40 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/10/2023 21:46 | 701.300.0015 | INCOMING | SDDV | 20 |
| 8/11/2023 6:04 | 701.590.9207 | INCOMING | SDDV | 15 |
| 8/11/2023 6:19 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/11/2023 6:30 | 701.590.1283 | DICKINSON | SDDV | 14 |
| 8/11/2023 8:08 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 8/11/2023 8:17 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/11/2023 9:25 | 701.955.8873 | INCOMING | SDDV | 2 |
| 8/11/2023 9:26 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/11/2023 9:27 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/11/2023 9:30 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/11/2023 9:30 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/11/2023 9:36 | 701.260.3208 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/11/2023 9:50 | 816.666.1094 | INCOMING | SDDV | 9 |
| 8/11/2023 10:06 | 701.690.0704 | DICKINSON | SDDV | 3 |
| 8/11/2023 10:12 | 989.614.0480 | INCOMING | SDDV | 6 |
| 8/11/2023 10:53 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/11/2023 10:55 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/11/2023 10:56 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 8/11/2023 10:57 | 701.264.9124 | INCOMING | SDDV | 7 |
| 8/11/2023 11:51 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/11/2023 11:52 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/11/2023 11:54 | 701.590.1283 | DICKINSON | SDDV | 7 |
| 8/11/2023 12:06 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/11/2023 12:09 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/11/2023 12:10 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/11/2023 12:11 | 989.614.0480 | INCOMING | SDDV | 8 |
| 8/11/2023 12:24 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/11/2023 12:27 | 701.690.8714 | INCOMING | SDDV | 2 |
| 8/11/2023 12:29 | 912.502.2776 | HINESVILLE | SDDV | 5 |
| 8/11/2023 12:34 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/11/2023 12:40 | 701.690.3179 | INCOMING | SDDV | 1 |
| 8/11/2023 12:47 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/11/2023 12:55 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/11/2023 13:01 | 701.421.0211 | INCOMING | SDDV | 22 |
| 8/11/2023 13:23 | 701.690.4302 | DICKINSON | SDDV | 7 |
| 8/11/2023 13:30 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/11/2023 13:33 | 701.300.0015 | DICKINSON | SDDV | 3 |
| 8/11/2023 13:35 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 8/11/2023 13:40 | 701.498.0710 | INCOMING | SDDV | 11 |
| 8/11/2023 13:55 | 701.590.0002 | INCOMING | SDDV | 1 |
| 8/11/2023 13:55 | 701.690.6408 | INCOMING | SDDV | 2 |
| 8/11/2023 15:00 | 701.690.4302 | INCOMING | SDDV | 2 |
| 8/11/2023 15:32 | 701.690.8714 | INCOMING | SDDV | 1 |
| 8/11/2023 15:34 | 701.440.7969 | INCOMING | SDDV | 6 |
| 8/11/2023 17:17 | 701.955.8873 | INCOMING | SDDV | 1 |
| 8/11/2023 17:33 | 701.495.3414 | DICKINSON | SDDV | 4 |
| 8/11/2023 18:02 | 701.320.9228 | INCOMING | SDDV | 2 |
| 8/11/2023 18:40 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/11/2023 18:41 | 701.590.0002 | DICKINSON | SDDV | 19 |
| 8/11/2023 19:20 | 701.320.9228 | INCOMING | SDDV | 22 |
| 8/11/2023 20:03 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/11/2023 20:24 | 701.300.0015 | INCOMING | SDDV | 10 |
| 8/11/2023 20:33 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
| 8/12/2023 7:53 | 989.614.0480 | INCOMING | SDDV | 14 |
| 8/12/2023 8:23 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/12/2023 8:40 | 701.955.8873 | BISMARCK | SDDV | 1 |
| 8/12/2023 8:45 | 989.614.0480 | GAYLORD | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 8/12/2023 8:49 | 701.955.8873 | INCOMING | SDDV | 4 |
| 8/12/2023 8:53 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 8/12/2023 9:42 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/12/2023 9:52 | 989.614.0480 | INCOMING | SDDV | 5 |
| 8/12/2023 11:26 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 8/12/2023 12:12 | 701.498.0710 | INCOMING | SDDV | 16 |
| 8/12/2023 13:43 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/12/2023 13:43 | 701.955.8873 | INCOMING | SDDV | 4 |
| 8/12/2023 13:46 | 912.502.2776 | INCOMING | SDDV | 1 |
| 8/12/2023 15:03 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/12/2023 15:22 | 701.833.2830 | MINOT | SDDV | 1 |
| 8/12/2023 15:24 | 701.833.2830 | INCOMING | SDDV | 4 |
| 8/12/2023 15:28 | 989.614.0480 | GAYLORD | SDDV | 20 |
| 8/12/2023 15:54 | 989.614.0480 | INCOMING | SDDV | 10 |
| 8/12/2023 16:27 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/12/2023 16:49 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 8/12/2023 17:08 | 701.440.7969 | BOWMAN | SDDV | 3 |
| 8/12/2023 19:59 | 912.502.2776 | INCOMING | SDDV | 2 |
| 8/12/2023 20:19 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 8/13/2023 11:06 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 8/13/2023 11:10 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 8/13/2023 11:13 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/13/2023 11:14 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/13/2023 11:16 | 989.614.0482 | GAYLORD | SDDV | 46 |
| 8/13/2023 11:50 | 989.614.0480 | INCOMING | SDDV | 9 |
| 8/13/2023 12:05 | 701.264.9124 | INCOMING | SDDV | 2 |
| 8/13/2023 12:31 | 701.320.9228 | INCOMING | SDDV | 3 |
| 8/13/2023 12:34 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 8/13/2023 12:37 | 701.440.7969 | INCOMING | SDDV | 4 |
| 8/13/2023 12:40 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/13/2023 12:42 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/13/2023 12:47 | 701.290.8137 | INCOMING | SDDV | 1 |
| 8/13/2023 13:54 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/13/2023 13:56 | 406.381.1380 | INCOMING | SDDV | 2 |
| 8/13/2023 14:09 | 816.666.1094 | KANSASCITY | SDDV | 11 |
| 8/13/2023 14:21 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/13/2023 14:30 | 803.554.6363 | INCOMING | SDDV | 2 |
| 8/13/2023 14:34 | 701.833.2830 | MINOT | SDDV | 1 |
| 8/13/2023 14:46 | 701.421.1591 | NEW TOWN | SDDV | 3 |
| 8/13/2023 16:30 | 701.440.7969 | INCOMING | SDDV | 2 |
| 8/13/2023 17:35 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 8/13/2023 18:01 | 701.300.0015 | INCOMING | SDDV | 1 |
| 8/13/2023 18:03 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/13/2023 18:23 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/13/2023 18:24 | 701.833.2830 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/13/2023 18:27 | 701.421.0720 | NEW TOWN | SDDV | 2 |
| 8/13/2023 18:30 | 701.421.0720 | INCOMING | SDDV | 1 |
| 8/13/2023 18:31 | 701.833.2830 | MINOT | SDDV | 1 |
| 8/13/2023 18:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/13/2023 18:44 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/13/2023 18:49 | 701.440.7969 | BOWMAN | SDDV | 24 |
| 8/14/2023 9:44 | 701.690.8714 | INCOMING | SDDV | 4 |
| 8/14/2023 10:12 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 8/14/2023 10:28 | 701.260.3208 | INCOMING | SDDV | 1 |
| 8/14/2023 10:42 | 701.440.0418 | INCOMING | SDDV | 15 |
| 8/14/2023 11:03 | 701.690.5190 | DICKINSON | SDDV | 3 |
| 8/14/2023 11:20 | 701.440.7969 | INCOMING | SDDV | 3 |
| 8/14/2023 11:52 | 952.210.6610 | TWINCITIES | SDDV | 21 |
| 8/14/2023 12:15 | 800.803.5396 | INCOMING | SDDV | 1 |
| 8/14/2023 13:19 | 586.216.5013 | DOMESTIC | SDDV | 1 |
| 8/14/2023 13:32 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/14/2023 14:59 | 701.590.9207 | INCOMING | SDDV | 3 |
| 8/14/2023 15:14 | 701.590.9207 | INCOMING | SDDV | 2 |
| 8/14/2023 21:03 | 701.440.7969 | INCOMING | SDDV | 2 |
| 8/14/2023 21:48 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 8/14/2023 22:08 | 701.260.3208 | DICKINSON | SDDV | 17 |
| 8/14/2023 22:46 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 8/15/2023 8:27 | 912.502.2776 | INCOMING | SDDV | 1 |
| 8/15/2023 9:29 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/15/2023 10:05 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/15/2023 10:40 | 701.690.3179 | INCOMING | SDDV | 2 |
| 8/15/2023 10:42 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/15/2023 11:00 | 940.207.1905 | ROCHESTER | SDDV | 1 |
| 8/15/2023 11:00 | 940.207.1905 | INCOMING | SDDV | 1 |
| 8/15/2023 11:01 | 940.207.1905 | INCOMING | SDDV | 1 |
| 8/15/2023 11:56 | 952.210.6610 | TWINCITIES | SDDV | 3 |
| 8/15/2023 11:58 | 952.210.6610 | INCOMING | SDDV | 6 |
| 8/15/2023 12:04 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/15/2023 12:06 | 701.320.9228 | INCOMING | SDDV | 2 |
| 8/15/2023 12:09 | 952.210.6610 | TWINCITIES | SDDV | 3 |
| 8/15/2023 12:16 | 952.210.6610 | INCOMING | SDDV | 5 |
| 8/15/2023 13:16 | 701.320.9228 | INCOMING | SDDV | 2 |
| 8/15/2023 14:10 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/15/2023 16:36 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/15/2023 16:50 | 701.300.2352 | INCOMING | SDDV | 2 |
| 8/15/2023 17:45 | 701.495.3694 | INCOMING | SDDV | 7 |
| 8/15/2023 19:40 | 701.590.9207 | INCOMING | SDDV | 5 |
| 8/15/2023 20:33 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/15/2023 20:44 | 701.590.1283 | DICKINSON | SDDV | 12 |
| 8/15/2023 20:56 | 803.554.6363 | ROCK HILL | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/15/2023 21:23 | 803.554.6363 | INCOMING | SDDV | 25 |
| 8/15/2023 21:49 | 701.300.0015 | INCOMING | SDDV | 9 |
| 8/15/2023 22:23 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/15/2023 22:59 | 989.614.0480 | INCOMING | SDDV | 5 |
| 8/16/2023 9:21 | 989.614.0480 | INCOMING | SDDV | 10 |
| 8/16/2023 10:16 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/16/2023 10:17 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 8/16/2023 10:40 | 816.666.1094 | INCOMING | SDDV | 5 |
| 8/16/2023 10:51 | 701.690.9474 | INCOMING | SDDV | 1 |
| 8/16/2023 13:29 | 803.554.6363 | INCOMING | SDDV | 6 |
| 8/16/2023 14:28 | 701.690.0704 | DICKINSON | SDDV | 1 |
| 8/16/2023 14:35 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 8/16/2023 14:54 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/16/2023 14:55 | 952.210.6610 | INCOMING | SDDV | 19 |
| 8/16/2023 15:14 | 701.300.0015 | INCOMING | SDDV | 3 |
| 8/16/2023 15:15 | 602.582.0335 | PHOENIX | SDDV | 12 |
| 8/16/2023 15:18 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/16/2023 15:21 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/16/2023 15:22 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/16/2023 15:26 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/16/2023 15:26 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/16/2023 15:27 | 602.582.0335 | PHOENIX | SDDV | 8 |
| 8/16/2023 15:50 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/16/2023 15:56 | 602.582.0335 | PHOENIX | SDDV | 9 |
| 8/16/2023 16:08 | 816.666.1094 | INCOMING | SDDV | 4 |
| 8/16/2023 16:22 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/16/2023 17:04 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 8/16/2023 17:22 | 701.590.8408 | DICKINSON | SDDV | 2 |
| 8/16/2023 17:24 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 8/16/2023 17:40 | 701.713.5559 | INCOMING | SDDV | 1 |
| 8/16/2023 17:41 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/16/2023 17:44 | 701.713.5559 | WILLISTON | SDDV | 2 |
| 8/16/2023 17:48 | 701.955.8873 | INCOMING | SDDV | 1 |
| 8/16/2023 18:05 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/16/2023 19:14 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/16/2023 19:42 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 8/16/2023 19:44 | 701.690.3179 | DICKINSON | SDDV | 2 |
| 8/16/2023 19:49 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/16/2023 20:28 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 8/16/2023 20:42 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/16/2023 20:47 | 803.554.6363 | ROCK HILL | SDDV | 16 |
| 8/17/2023 8:31 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 8/17/2023 8:38 | 989.614.0480 | INCOMING | SDDV | 8 |
| 8/17/2023 9:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/17/2023 9:30 | 701.260.3208 | DICKINSON | SDDV | 4 |

| | | | | |
|---|---|---|---|---:|
| 8/17/2023 9:35 | 701.498.0710 | INCOMING | SDDV | 10 |
| 8/17/2023 9:44 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/17/2023 10:27 | 432.582.5526 | ODESSA | SDDV | 1 |
| 8/17/2023 10:49 | 701.590.1283 | INCOMING | SDDV | 1 |
| 8/17/2023 11:07 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 8/17/2023 11:12 | 605.858.3568 | RAPID CITY | SDDV | 1 |
| 8/17/2023 11:37 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/17/2023 15:41 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/17/2023 15:45 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 8/17/2023 16:15 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/17/2023 16:16 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/17/2023 17:29 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/17/2023 17:32 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/17/2023 17:34 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/17/2023 17:46 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 8/17/2023 18:04 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/17/2023 18:05 | 360.560.4675 | LONGVIEW | SDDV | 4 |
| 8/17/2023 18:49 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/17/2023 18:52 | 989.614.0480 | INCOMING | SDDV | 8 |
| 8/17/2023 19:01 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 8/17/2023 19:16 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/17/2023 19:21 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/17/2023 19:22 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/17/2023 19:38 | 701.590.1283 | INCOMING | SDDV | 12 |
| 8/17/2023 19:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/17/2023 20:02 | 816.666.1094 | KANSASCITY | SDDV | 15 |
| 8/17/2023 20:31 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/17/2023 20:45 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 8/17/2023 20:50 | 701.320.9228 | INCOMING | SDDV | 2 |
| 8/17/2023 20:52 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 8/17/2023 20:55 | 803.554.6363 | INCOMING | SDDV | 10 |
| 8/17/2023 21:05 | 701.260.3208 | INCOMING | SDDV | 5 |
| 8/17/2023 21:10 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 8/17/2023 21:18 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/17/2023 21:21 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 8/17/2023 21:28 | 952.210.6610 | INCOMING | SDDV | 24 |
| 8/17/2023 22:03 | 952.210.6610 | INCOMING | SDDV | 12 |
| 8/17/2023 22:14 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/17/2023 23:27 | 701.260.3208 | DICKINSON | SDDV | 37 |
| 8/18/2023 9:08 | 360.560.4675 | INCOMING | SDDV | 2 |
| 8/18/2023 10:01 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/18/2023 10:08 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/18/2023 10:40 | 701.590.1283 | INCOMING | SDDV | 2 |
| 8/18/2023 11:40 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/18/2023 13:00 | 912.502.2776 | INCOMING | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 8/18/2023 13:23 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/18/2023 13:52 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 8/18/2023 13:54 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 8/18/2023 14:30 | 816.666.1094 | INCOMING | SDDV | 1 |
| 8/18/2023 14:31 | 816.666.1094 | INCOMING | SDDV | 3 |
| 8/19/2023 7:59 | 701.290.8137 | INCOMING | SDDV | 7 |
| 8/19/2023 8:14 | 989.614.0480 | INCOMING | SDDV | 8 |
| 8/19/2023 8:22 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/19/2023 8:24 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 8/19/2023 8:35 | 701.955.8873 | INCOMING | SDDV | 3 |
| 8/19/2023 8:43 | 701.440.7969 | INCOMING | SDDV | 5 |
| 8/19/2023 9:41 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 8/19/2023 9:55 | 989.614.0480 | INCOMING | SDDV | 7 |
| 8/19/2023 11:02 | 701.590.9207 | INCOMING | SDDV | 1 |
| 8/19/2023 11:55 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/19/2023 12:54 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/19/2023 12:55 | 432.582.5526 | ODESSA | SDDV | 1 |
| 8/19/2023 12:56 | 701.440.7969 | BOWMAN | SDDV | 2 |
| 8/19/2023 12:57 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 8/19/2023 13:01 | 803.554.6363 | ROCK HILL | SDDV | 16 |
| 8/19/2023 13:19 | 701.440.7969 | INCOMING | SDDV | 1 |
| 8/19/2023 13:25 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/19/2023 13:53 | 432.582.5526 | ODESSA | SDDV | 1 |
| 8/19/2023 15:15 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/19/2023 17:23 | 701.260.3208 | DICKINSON | SDDV | 18 |
| 8/19/2023 17:41 | 701.300.0015 | INCOMING | SDDV | 4 |
| 8/19/2023 17:56 | 701.300.0015 | INCOMING | SDDV | 2 |
| 8/19/2023 18:27 | 701.440.7969 | INCOMING | SDDV | 16 |
| 8/19/2023 18:42 | 701.300.0015 | INCOMING | SDDV | 3 |
| 8/20/2023 7:50 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 8/20/2023 9:55 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/20/2023 11:47 | 701.290.8137 | INCOMING | SDDV | 6 |
| 8/20/2023 12:24 | 989.614.0480 | GAYLORD | SDDV | 26 |
| 8/20/2023 12:54 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 8/20/2023 13:02 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/20/2023 13:56 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/20/2023 15:13 | 803.554.6363 | INCOMING | SDDV | 18 |
| 8/20/2023 19:14 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 8/20/2023 19:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/20/2023 19:32 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 8/20/2023 19:37 | 701.301.9186 | CENTER | SDDV | 42 |
| 8/20/2023 20:41 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 8/20/2023 20:43 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/20/2023 21:31 | 701.264.9124 | INCOMING | SDDV | 25 |
| 8/21/2023 6:13 | 540.246.5876 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/21/2023 6:44 | 540.246.5876 | INCOMING | SDDV | 1 |
| 8/21/2023 7:10 | 540.246.5876 | HARRISONBG | SDDV | 1 |
| 8/21/2023 7:23 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/21/2023 8:28 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 8/21/2023 8:38 | 989.614.0482 | GAYLORD | SDDV | 8 |
| 8/21/2023 8:45 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/21/2023 8:49 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/21/2023 8:51 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 8/21/2023 9:03 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/21/2023 9:14 | 406.781.3684 | INCOMING | SDDV | 3 |
| 8/21/2023 9:34 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/21/2023 9:37 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 8/21/2023 9:38 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/21/2023 9:38 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 8/21/2023 9:39 | 816.666.1094 | INCOMING | SDDV | 6 |
| 8/21/2023 10:47 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/21/2023 10:56 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/21/2023 11:43 | 701.260.4332 | INCOMING | SDDV | 5 |
| 8/21/2023 11:50 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/21/2023 11:53 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/21/2023 11:54 | 989.614.0480 | INCOMING | SDDV | 6 |
| 8/21/2023 12:00 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 8/21/2023 12:16 | 701.440.7969 | BOWMAN | SDDV | 4 |
| 8/21/2023 12:39 | 701.440.7969 | BOWMAN | SDDV | 3 |
| 8/21/2023 12:42 | 701.444.3699 | WATFORD CY | SDDV | 1 |
| 8/21/2023 12:43 | 303.710.7952 | INCOMING | SDDV | 2 |
| 8/21/2023 12:47 | 701.290.8137 | DICKINSON | SDDV | 12 |
| 8/21/2023 13:57 | 701.590.1283 | INCOMING | SDDV | 2 |
| 8/21/2023 16:01 | 432.582.5526 | INCOMING | SDDV | 4 |
| 8/21/2023 16:08 | 432.582.5526 | INCOMING | SDDV | 1 |
| 8/21/2023 16:20 | 701.502.9829 | INCOMING | SDDV | 8 |
| 8/21/2023 16:29 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/21/2023 17:22 | 701.690.0704 | INCOMING | SDDV | 2 |
| 8/21/2023 18:18 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/21/2023 19:52 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 8/21/2023 21:45 | 701.440.7969 | BOWMAN | SDDV | 1 |
| 8/21/2023 22:21 | 701.301.9186 | CENTER | SDDV | 7 |
| 8/22/2023 7:48 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/22/2023 8:14 | 701.301.9186 | INCOMING | SDDV | 30 |
| 8/22/2023 8:43 | 989.614.0480 | INCOMING | SDDV | 6 |
| 8/22/2023 9:03 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/22/2023 9:06 | 716.224.5046 | MAYVILLE | SDDV | 1 |
| 8/22/2023 10:17 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/22/2023 10:31 | 701.301.9186 | CENTER | SDDV | 1 |
| 8/22/2023 10:34 | 406.781.3684 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 8/22/2023 10:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/22/2023 10:37 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/22/2023 10:40 | 701.301.9186 | INCOMING | SDDV | 48 |
| 8/22/2023 12:35 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/22/2023 12:39 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 8/22/2023 12:49 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 8/22/2023 12:55 | 701.301.9186 | CENTER | SDDV | 45 |
| 8/22/2023 13:44 | 701.955.8873 | INCOMING | SDDV | 2 |
| 8/22/2023 13:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/22/2023 14:13 | 701.502.9829 | INCOMING | SDDV | 1 |
| 8/22/2023 14:48 | 270.929.3033 | INCOMING | SDDV | 7 |
| 8/22/2023 15:08 | 307.389.7488 | ROCK SPGS | SDDV | 1 |
| 8/22/2023 15:12 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 8/22/2023 15:16 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/22/2023 15:46 | 816.666.1094 | INCOMING | SDDV | 4 |
| 8/22/2023 18:21 | 803.554.6363 | INCOMING | SDDV | 4 |
| 8/22/2023 18:26 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/22/2023 19:46 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/22/2023 21:04 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/22/2023 21:08 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 8/22/2023 21:14 | 989.614.0480 | INCOMING | SDDV | 16 |
| 8/22/2023 21:31 | 952.210.6610 | INCOMING | SDDV | 5 |
| 8/22/2023 21:36 | 952.210.6610 | INCOMING | SDDV | 3 |
| 8/22/2023 22:08 | 816.666.1094 | KANSASCITY | SDDV | 5 |
| 8/22/2023 22:19 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 8/22/2023 22:20 | 701.609.3218 | WILLISTON | SDDV | 1 |
| 8/23/2023 7:50 | 701.440.0418 | INCOMING | SDDV | 3 |
| 8/23/2023 8:00 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 8/23/2023 8:01 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 8/23/2023 8:27 | 803.554.6363 | INCOMING | SDDV | 8 |
| 8/23/2023 9:07 | 701.590.0002 | DICKINSON | SDDV | 1 |
| 8/23/2023 9:27 | 701.590.0002 | INCOMING | SDDV | 4 |
| 8/23/2023 10:01 | 701.690.9474 | INCOMING | SDDV | 2 |
| 8/23/2023 10:26 | 701.690.9474 | INCOMING | SDDV | 2 |
| 8/23/2023 10:36 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/23/2023 10:40 | 701.690.0191 | INCOMING | SDDV | 5 |
| 8/23/2023 11:09 | 701.320.9228 | INCOMING | SDDV | 1 |
| 8/23/2023 11:30 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 8/23/2023 11:36 | 701.440.0418 | INCOMING | SDDV | 1 |
| 8/23/2023 11:46 | 701.690.4302 | INCOMING | SDDV | 2 |
| 8/23/2023 12:10 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/23/2023 12:39 | 701.690.0191 | INCOMING | SDDV | 3 |
| 8/23/2023 12:46 | 701.690.9474 | INCOMING | SDDV | 2 |
| 8/23/2023 13:03 | 701.260.9304 | INCOMING | SDDV | 6 |
| 8/23/2023 13:34 | 701.440.0418 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 8/23/2023 13:37 | 701.590.1283 | INCOMING | SDDV | 5 |
| 8/23/2023 13:41 | 701.290.7533 | DICKINSON | SDDV | 3 |
| 8/23/2023 13:56 | 701.290.7533 | INCOMING | SDDV | 4 |
| 8/23/2023 14:08 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/23/2023 14:22 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/23/2023 14:53 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 8/23/2023 14:55 | 432.582.5526 | ODESSA | SDDV | 2 |
| 8/23/2023 15:09 | 701.260.3208 | INCOMING | SDDV | 13 |
| 8/23/2023 15:23 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/23/2023 15:28 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/23/2023 15:29 | 701.264.9124 | INCOMING | SDDV | 9 |
| 8/23/2023 15:38 | 701.260.3208 | DICKINSON | SDDV | 14 |
| 8/23/2023 16:07 | 701.440.0418 | INCOMING | SDDV | 4 |
| 8/23/2023 16:11 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/23/2023 16:17 | 605.467.0919 | MILBANK | SDDV | 1 |
| 8/23/2023 16:18 | 701.290.7533 | DICKINSON | SDDV | 15 |
| 8/23/2023 16:32 | 701.264.9124 | INCOMING | SDDV | 4 |
| 8/23/2023 16:47 | 701.290.7533 | DICKINSON | SDDV | 13 |
| 8/23/2023 18:14 | 701.793.2992 | FARGO | SDDV | 2 |
| 8/23/2023 18:52 | 701.590.1283 | INCOMING | SDDV | 2 |
| 8/23/2023 18:53 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/23/2023 18:55 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 8/23/2023 19:02 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 8/23/2023 19:15 | 701.290.7533 | INCOMING | SDDV | 5 |
| 8/23/2023 20:26 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 8/23/2023 20:35 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 8/23/2023 20:38 | 701.713.5559 | INCOMING | SDDV | 1 |
| 8/23/2023 20:39 | 432.582.5526 | INCOMING | SDDV | 5 |
| 8/23/2023 20:45 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/23/2023 20:47 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 8/23/2023 20:53 | 701.260.5431 | DICKINSON | SDDV | 7 |
| 8/23/2023 20:59 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 8/23/2023 21:05 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 8/23/2023 21:06 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/23/2023 21:08 | 989.614.0480 | INCOMING | SDDV | 7 |
| 8/23/2023 21:16 | 701.320.9228 | INCOMING | SDDV | 3 |
| 8/23/2023 21:20 | 816.666.1094 | KANSASCITY | SDDV | 10 |
| 8/23/2023 22:51 | 701.320.9228 | INCOMING | SDDV | 2 |
| 8/24/2023 8:32 | 701.690.0704 | DICKINSON | SDDV | 4 |
| 8/24/2023 8:37 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/24/2023 9:03 | 701.880.7001 | INCOMING | SDDV | 2 |
| 8/24/2023 9:34 | 816.666.1094 | INCOMING | SDDV | 3 |
| 8/24/2023 9:53 | 803.554.6363 | INCOMING | SDDV | 1 |
| 8/24/2023 10:06 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/24/2023 11:50 | 989.614.0480 | GAYLORD | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 8/24/2023 11:53 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 8/24/2023 12:00 | 701.290.7533 | DICKINSON | SDDV | 3 |
| 8/24/2023 12:10 | 701.590.1283 | DICKINSON | SDDV | 7 |
| 8/24/2023 17:16 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/24/2023 20:08 | 701.690.0191 | INCOMING | SDDV | 1 |
| 8/24/2023 21:22 | 816.666.1094 | KANSASCITY | SDDV | 11 |
| 8/25/2023 8:21 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/25/2023 8:51 | 701.260.4332 | INCOMING | SDDV | 3 |
| 8/25/2023 8:58 | 816.666.1094 | KANSASCITY | SDDV | 10 |
| 8/25/2023 9:07 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 8/25/2023 9:09 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/25/2023 9:28 | 432.488.9626 | INCOMING | SDDV | 1 |
| 8/25/2023 9:31 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 8/25/2023 9:32 | 701.690.9474 | INCOMING | SDDV | 4 |
| 8/25/2023 9:45 | 701.440.0418 | INCOMING | SDDV | 1 |
| 8/25/2023 10:26 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 8/25/2023 10:28 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 8/25/2023 10:30 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/25/2023 10:57 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/25/2023 12:08 | 701.590.1283 | INCOMING | SDDV | 3 |
| 8/25/2023 12:20 | 816.666.1094 | INCOMING | SDDV | 4 |
| 8/25/2023 13:47 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 8/25/2023 13:55 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/25/2023 13:57 | 989.614.0480 | INCOMING | SDDV | 13 |
| 8/25/2023 14:11 | 989.614.0482 | GAYLORD | SDDV | 31 |
| 8/25/2023 14:45 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/25/2023 15:21 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/25/2023 15:49 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 8/25/2023 16:28 | 701.260.3208 | INCOMING | SDDV | 2 |
| 8/25/2023 16:47 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/25/2023 16:49 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/25/2023 17:19 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 8/25/2023 17:28 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 8/25/2023 19:12 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 8/25/2023 20:23 | 701.590.4090 | DICKINSON | SDDV | 9 |

EXHIBIT
11

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (16) | | |
| **Totals for billing period:** | 5230 minutes \| 531 Outgoing \| 447 incoming | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (1) | | |

| Date | Contact | Location | Type | Minutes |
|---|---|---|---|---|
| 8/25/2023 20:42 | 989.614.0482 | GAYLORD | SDDV | 18 |
| 8/25/2023 20:59 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 8/25/2023 21:06 | 716.224.5046 | INCOMING | SDDV | 13 |
| 8/25/2023 21:25 | 432.582.5526 | ODESSA | SDDV | 5 |
| 8/25/2023 21:35 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/25/2023 22:02 | 989.614.0480 | INCOMING | SDDV | 21 |
| 8/26/2023 5:44 | 701.260.3208 | INCOMING | SDDV | 4 |
| 8/26/2023 8:24 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/26/2023 9:10 | 701.690.4278 | DICKINSON | SDDV | 3 |
| 8/26/2023 9:44 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 8/26/2023 10:12 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/26/2023 11:32 | 989.614.0480 | INCOMING | SDDV | 5 |
| 8/26/2023 12:05 | 971.241.3386 | MCMINNVL | SDDV | 66 |
| 8/26/2023 13:11 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/26/2023 13:14 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 8/26/2023 13:15 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/26/2023 13:19 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/26/2023 13:41 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 8/26/2023 13:45 | 701.590.9207 | INCOMING | SDDV | 4 |
| 8/26/2023 13:52 | 952.210.6610 | INCOMING | SDDV | 13 |
| 8/26/2023 14:04 | 989.350.9591 | INCOMING | SDDV | 10 |
| 8/26/2023 14:18 | 989.350.9591 | INCOMING | SDDV | 82 |
| 8/26/2023 16:59 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 8/26/2023 17:00 | 701.260.2375 | INCOMING | SDDV | 2 |
| 8/26/2023 17:02 | 701.260.2375 | INCOMING | SDDV | 7 |
| 8/26/2023 17:09 | 952.210.6610 | INCOMING | SDDV | 1 |
| 8/26/2023 19:30 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 8/26/2023 19:36 | 989.614.0480 | INCOMING | SDDV | 11 |
| 8/26/2023 20:42 | 803.554.6363 | ROCK HILL | SDDV | 43 |
| 8/26/2023 21:25 | 803.554.6363 | ROCK HILL | SDDV | 28 |
| 8/26/2023 21:53 | 701.264.9124 | DICKINSON | SDDV | 27 |
| 8/26/2023 22:39 | 701.264.9124 | INCOMING | SDDV | 14 |
| 8/27/2023 8:39 | 701.260.3208 | INCOMING | SDDV | 3 |
| 8/27/2023 8:49 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/27/2023 8:53 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/27/2023 9:53 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 8/27/2023 9:55 | 701.690.0191 | INCOMING | SDDV | 10 |
| 8/27/2023 11:34 | 701.260.0288 | DICKINSON | SDDV | 5 |
| 8/27/2023 11:39 | 701.440.0418 | BOWMAN | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 8/27/2023 11:42 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/27/2023 11:54 | 952.210.6610 | INCOMING | SDDV | 2 |
| 8/27/2023 12:12 | 803.554.6363 | INCOMING | SDDV | 5 |
| 8/27/2023 14:37 | 989.614.0480 | INCOMING | SDDV | 39 |
| 8/27/2023 16:04 | 952.210.6610 | TWINCITIES | SDDV | 4 |
| 8/27/2023 16:07 | 701.590.9207 | INCOMING | SDDV | 2 |
| 8/27/2023 16:16 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/27/2023 16:25 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 8/27/2023 16:29 | 816.666.1094 | KANSASCITY | SDDV | 20 |
| 8/27/2023 16:49 | 701.260.3208 | INCOMING | SDDV | 16 |
| 8/27/2023 17:06 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 8/27/2023 17:39 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/27/2023 18:59 | 803.554.6363 | ROCK HILL | SDDV | 20 |
| 8/27/2023 20:25 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 8/27/2023 20:27 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 8/27/2023 20:50 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/27/2023 20:51 | 816.666.1094 | KANSASCITY | SDDV | 27 |
| 8/27/2023 21:18 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 8/27/2023 21:34 | 989.614.0482 | GAYLORD | SDDV | 22 |
| 8/27/2023 23:57 | 952.210.6610 | INCOMING | SDDV | 23 |
| 8/28/2023 9:21 | 701.440.0418 | INCOMING | SDDV | 1 |
| 8/28/2023 9:38 | 701.690.4278 | INCOMING | SDDV | 11 |
| 8/28/2023 10:07 | 816.666.1094 | INCOMING | SDDV | 3 |
| 8/28/2023 10:27 | 701.590.9207 | INCOMING | SDDV | 2 |
| 8/28/2023 10:28 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/28/2023 10:29 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/28/2023 10:30 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 8/28/2023 10:31 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 8/28/2023 10:39 | 701.590.1283 | INCOMING | SDDV | 3 |
| 8/28/2023 10:41 | 989.614.0480 | INCOMING | SDDV | 7 |
| 8/28/2023 11:10 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/28/2023 11:15 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 8/28/2023 11:19 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/28/2023 11:33 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/28/2023 11:42 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/28/2023 11:45 | 701.264.9124 | INCOMING | SDDV | 6 |
| 8/28/2023 12:36 | 701.440.0418 | INCOMING | SDDV | 3 |
| 8/28/2023 12:41 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/28/2023 13:31 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/28/2023 13:38 | 816.666.1094 | INCOMING | SDDV | 1 |
| 8/28/2023 13:39 | 816.666.1094 | INCOMING | SDDV | 1 |
| 8/28/2023 13:41 | 816.666.1094 | INCOMING | SDDV | 4 |
| 8/28/2023 13:47 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/28/2023 13:49 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 8/28/2023 16:24 | 701.495.3694 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 8/28/2023 16:28 | 701.495.3694 | INCOMING | SDDV | 6 |
| 8/28/2023 17:21 | 701.440.0418 | INCOMING | SDDV | 2 |
| 8/28/2023 17:45 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 8/28/2023 18:23 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/28/2023 18:26 | 701.690.4302 | DICKINSON | SDDV | 11 |
| 8/28/2023 20:46 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 8/28/2023 20:58 | 701.690.3988 | INCOMING | SDDV | 2 |
| 8/28/2023 20:59 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 8/28/2023 21:06 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 8/28/2023 22:04 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/28/2023 22:49 | 701.264.9124 | DICKINSON | SDDV | 19 |
| 8/29/2023 2:59 | 701.260.3208 | INCOMING | SDDV | 17 |
| 8/29/2023 6:42 | 701.440.0418 | INCOMING | SDDV | 2 |
| 8/29/2023 7:52 | 701.690.4278 | INCOMING | SDDV | 6 |
| 8/29/2023 9:22 | 515.490.4426 | INCOMING | SDDV | 11 |
| 8/29/2023 9:33 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 8/29/2023 9:39 | 701.440.0418 | INCOMING | SDDV | 9 |
| 8/29/2023 9:47 | 406.489.2981 | SIDNEY | SDDV | 3 |
| 8/29/2023 9:51 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 8/29/2023 9:55 | 952.210.6610 | TWINCITIES | SDDV | 3 |
| 8/29/2023 10:04 | 701.260.4332 | INCOMING | SDDV | 16 |
| 8/29/2023 10:20 | 701.590.4090 | DICKINSON | SDDV | 2 |
| 8/29/2023 10:21 | 307.389.7488 | ROCK SPGS | SDDV | 5 |
| 8/29/2023 10:32 | 701.301.9186 | CENTER | SDDV | 19 |
| 8/29/2023 10:52 | 701.498.0710 | INCOMING | SDDV | 7 |
| 8/29/2023 11:41 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/29/2023 11:55 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/29/2023 11:58 | 701.300.0015 | INCOMING | SDDV | 9 |
| 8/29/2023 12:08 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/29/2023 12:09 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/29/2023 12:09 | 701.260.3208 | INCOMING | SDDV | 8 |
| 8/29/2023 12:18 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 8/29/2023 12:25 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 8/29/2023 12:31 | 307.710.1201 | RAWLINS | SDDV | 5 |
| 8/29/2023 12:40 | 605.467.0919 | MILBANK | SDDV | 14 |
| 8/29/2023 12:55 | 701.690.9474 | DICKINSON | SDDV | 4 |
| 8/29/2023 13:00 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/29/2023 15:27 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 8/29/2023 16:02 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 8/29/2023 16:03 | 701.690.4302 | INCOMING | SDDV | 6 |
| 8/29/2023 16:09 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 8/29/2023 16:12 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 8/29/2023 16:14 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 8/29/2023 16:18 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 8/29/2023 16:40 | 989.614.0480 | INCOMING | SDDV | 10 |

| | | | | |
|---|---|---|---|---|
| 8/29/2023 16:49 | 701.440.0418 | INCOMING | SDDV | 4 |
| 8/29/2023 16:58 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 8/29/2023 17:09 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/29/2023 17:22 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/29/2023 17:48 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/29/2023 18:09 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 8/29/2023 18:18 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/29/2023 18:33 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/29/2023 20:38 | 989.614.0480 | INCOMING | SDDV | 59 |
| 8/30/2023 7:31 | 701.590.1283 | INCOMING | SDDV | 3 |
| 8/30/2023 7:49 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 8/30/2023 7:53 | 701.290.8137 | DICKINSON | SDDV | 7 |
| 8/30/2023 8:00 | 701.590.4090 | DICKINSON | SDDV | 6 |
| 8/30/2023 9:23 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/30/2023 9:24 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 8/30/2023 10:07 | 701.590.4090 | DICKINSON | SDDV | 4 |
| 8/30/2023 11:03 | 701.690.4278 | INCOMING | SDDV | 1 |
| 8/30/2023 11:13 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/30/2023 11:16 | 402.458.4717 | INCOMING | SDDV | 1 |
| 8/30/2023 11:17 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/30/2023 11:17 | 701.690.9474 | INCOMING | SDDV | 16 |
| 8/30/2023 11:32 | 816.666.1094 | INCOMING | SDDV | 3 |
| 8/30/2023 11:47 | 701.590.4090 | INCOMING | SDDV | 2 |
| 8/30/2023 12:12 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 8/30/2023 12:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/30/2023 12:53 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 8/30/2023 12:55 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/30/2023 13:04 | 701.590.4090 | INCOMING | SDDV | 7 |
| 8/30/2023 13:12 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/30/2023 13:14 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/30/2023 13:14 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/30/2023 13:15 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/30/2023 13:20 | 701.264.9124 | INCOMING | SDDV | 1 |
| 8/30/2023 13:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 8/30/2023 13:23 | 701.264.9124 | INCOMING | SDDV | 2 |
| 8/30/2023 13:25 | 701.690.4302 | DICKINSON | SDDV | 11 |
| 8/30/2023 13:36 | 701.590.4090 | DICKINSON | SDDV | 2 |
| 8/30/2023 13:40 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 8/30/2023 13:50 | 866.256.1585 | Toll Free | SDDV | 1 |
| 8/30/2023 13:51 | 512.762.2628 | AUSTIN | SDDV | 3 |
| 8/30/2023 15:05 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 8/30/2023 15:08 | 701.590.4090 | DICKINSON | SDDV | 3 |
| 8/30/2023 15:11 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 8/30/2023 15:13 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 8/30/2023 15:14 | 701.590.2852 | DICKINSON | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 8/30/2023 15:24 | 701.317.5726 | INCOMING | SDDV | 3 |
| 8/30/2023 16:36 | 701.301.9186 | CENTER | SDDV | 1 |
| 8/30/2023 16:52 | 701.590.4090 | DICKINSON | SDDV | 2 |
| 8/30/2023 16:56 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 8/30/2023 17:13 | 701.590.4090 | DICKINSON | SDDV | 4 |
| 8/30/2023 17:46 | 701.290.8137 | INCOMING | SDDV | 3 |
| 8/30/2023 18:20 | 816.666.1094 | INCOMING | SDDV | 13 |
| 8/30/2023 19:04 | 701.590.4090 | INCOMING | SDDV | 1 |
| 8/30/2023 19:04 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/30/2023 19:14 | 989.614.0480 | INCOMING | SDDV | 4 |
| 8/31/2023 5:06 | 701.290.8137 | INCOMING | SDDV | 2 |
| 8/31/2023 11:04 | 989.614.0480 | INCOMING | SDDV | 5 |
| 8/31/2023 11:11 | 989.614.0480 | INCOMING | SDDV | 3 |
| 8/31/2023 11:19 | 803.554.6363 | INCOMING | SDDV | 1 |
| 8/31/2023 12:11 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 8/31/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 8/31/2023 12:26 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 8/31/2023 12:27 | 989.858.0805 | VMAIL | SDDV | 1 |
| 8/31/2023 12:30 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 8/31/2023 12:33 | 701.260.3208 | INCOMING | SDDV | 3 |
| 8/31/2023 12:36 | 701.590.4090 | DICKINSON | SDDV | 3 |
| 8/31/2023 12:39 | 816.666.1094 | INCOMING | SDDV | 2 |
| 8/31/2023 12:41 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/31/2023 13:09 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 8/31/2023 13:30 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 8/31/2023 13:37 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 8/31/2023 13:39 | 701.590.1283 | INCOMING | SDDV | 11 |
| 8/31/2023 13:53 | 701.590.9207 | INCOMING | SDDV | 4 |
| 8/31/2023 14:03 | 816.666.1094 | INCOMING | SDDV | 14 |
| 8/31/2023 15:01 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/31/2023 15:13 | 701.774.0011 | WILLISTON | SDDV | 7 |
| 8/31/2023 15:22 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 8/31/2023 15:24 | 701.690.5190 | DICKINSON | SDDV | 11 |
| 8/31/2023 15:35 | 701.290.1516 | DICKINSON | SDDV | 2 |
| 8/31/2023 15:37 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 8/31/2023 15:47 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 8/31/2023 15:50 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 8/31/2023 16:12 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 8/31/2023 16:19 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 8/31/2023 16:30 | 701.260.4332 | INCOMING | SDDV | 2 |
| 8/31/2023 16:36 | 701.301.9186 | INCOMING | SDDV | 2 |
| 8/31/2023 16:59 | 701.690.0191 | INCOMING | SDDV | 2 |
| 8/31/2023 17:02 | 701.301.9186 | CENTER | SDDV | 1 |
| 8/31/2023 17:07 | 989.614.0480 | INCOMING | SDDV | 1 |
| 8/31/2023 17:08 | 701.301.9186 | INCOMING | SDDV | 9 |

| | | | | |
|---|---|---|---|---:|
| 8/31/2023 18:16 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 8/31/2023 19:32 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 8/31/2023 19:56 | 701.590.1283 | INCOMING | SDDV | 4 |
| 9/1/2023 7:00 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/1/2023 7:56 | 701.590.9207 | INCOMING | SDDV | 2 |
| 9/1/2023 8:37 | 701.421.0211 | INCOMING | SDDV | 3 |
| 9/1/2023 8:39 | 816.666.1094 | KANSASCITY | SDDV | 13 |
| 9/1/2023 9:20 | 701.690.0191 | INCOMING | SDDV | 2 |
| 9/1/2023 9:25 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/1/2023 9:28 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 9/1/2023 9:33 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 9/1/2023 9:33 | 952.210.6610 | INCOMING | SDDV | 10 |
| 9/1/2023 9:50 | 816.666.1094 | INCOMING | SDDV | 6 |
| 9/1/2023 9:55 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/1/2023 9:56 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/1/2023 10:08 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/1/2023 10:12 | 701.690.0191 | INCOMING | SDDV | 1 |
| 9/1/2023 10:26 | 803.554.6363 | ROCK HILL | SDDV | 10 |
| 9/1/2023 10:37 | 816.666.1094 | INCOMING | SDDV | 2 |
| 9/1/2023 10:39 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/1/2023 10:41 | 803.554.6363 | INCOMING | SDDV | 4 |
| 9/1/2023 10:45 | 701.774.0011 | WILLISTON | SDDV | 6 |
| 9/1/2023 10:59 | 701.590.4090 | INCOMING | SDDV | 5 |
| 9/1/2023 11:11 | 816.666.1094 | INCOMING | SDDV | 4 |
| 9/1/2023 11:19 | 701.590.4090 | INCOMING | SDDV | 2 |
| 9/1/2023 11:21 | 701.290.8137 | DICKINSON | SDDV | 7 |
| 9/1/2023 11:27 | 701.590.4090 | DICKINSON | SDDV | 2 |
| 9/1/2023 12:04 | 701.495.3694 | DICKINSON | SDDV | 1 |
| 9/1/2023 12:08 | 701.495.3694 | INCOMING | SDDV | 5 |
| 9/1/2023 12:31 | 701.225.4441 | DICKINSON | SDDV | 2 |
| 9/1/2023 14:28 | 701.590.9207 | INCOMING | SDDV | 1 |
| 9/1/2023 15:03 | 701.495.3694 | INCOMING | SDDV | 1 |
| 9/1/2023 15:50 | 406.425.2672 | RED LODGE | SDDV | 3 |
| 9/1/2023 15:53 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 9/1/2023 15:56 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/1/2023 16:02 | 701.590.1283 | DICKINSON | SDDV | 10 |
| 9/1/2023 16:32 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/1/2023 16:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/1/2023 16:36 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/1/2023 16:45 | 803.554.6363 | ROCK HILL | SDDV | 18 |
| 9/1/2023 17:02 | 816.666.1094 | INCOMING | SDDV | 1 |
| 9/1/2023 17:04 | 701.590.0002 | DICKINSON | SDDV | 3 |
| 9/1/2023 17:12 | 816.666.1094 | INCOMING | SDDV | 3 |
| 9/1/2023 17:16 | 803.554.6363 | ROCK HILL | SDDV | 8 |
| 9/1/2023 17:49 | 816.666.1094 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 9/1/2023 17:59 | 701.495.3414 | DICKINSON | SDDV | 3 |
| 9/1/2023 18:21 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 9/1/2023 19:02 | 701.300.0581 | INCOMING | SDDV | 26 |
| 9/2/2023 7:50 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/2/2023 8:08 | 701.290.8137 | INCOMING | SDDV | 3 |
| 9/2/2023 8:16 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/2/2023 8:29 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/2/2023 8:52 | 989.614.0480 | INCOMING | SDDV | 8 |
| 9/2/2023 9:00 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 9/2/2023 9:07 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/2/2023 9:13 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/2/2023 10:18 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 9/2/2023 12:36 | 701.290.8137 | INCOMING | SDDV | 3 |
| 9/2/2023 17:17 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/2/2023 17:25 | 701.290.8137 | INCOMING | SDDV | 3 |
| 9/2/2023 19:10 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/2/2023 19:11 | 816.666.1094 | KANSASCITY | SDDV | 17 |
| 9/2/2023 20:18 | 701.264.9124 | DICKINSON | SDDV | 17 |
| 9/2/2023 21:29 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 9/2/2023 22:12 | 701.264.9124 | INCOMING | SDDV | 17 |
| 9/3/2023 4:40 | 720.391.2636 | INCOMING | SDDV | 2 |
| 9/3/2023 8:41 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/3/2023 8:42 | 701.590.9207 | INCOMING | SDDV | 2 |
| 9/3/2023 8:50 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 9/3/2023 8:54 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 9/3/2023 9:50 | 701.290.8137 | DICKINSON | SDDV | 17 |
| 9/3/2023 10:07 | 816.666.1094 | KANSASCITY | SDDV | 19 |
| 9/3/2023 10:28 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 9/3/2023 10:49 | 989.614.0480 | INCOMING | SDDV | 18 |
| 9/3/2023 12:29 | 816.666.1094 | INCOMING | SDDV | 4 |
| 9/3/2023 12:49 | 701.590.1283 | INCOMING | SDDV | 2 |
| 9/3/2023 12:58 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 9/3/2023 14:03 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 9/3/2023 16:31 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/3/2023 16:34 | 406.579.7453 | BOZEMAN | SDDV | 6 |
| 9/3/2023 16:47 | 406.579.7453 | BOZEMAN | SDDV | 47 |
| 9/3/2023 20:00 | 803.554.6363 | INCOMING | SDDV | 1 |
| 9/3/2023 20:11 | 989.614.0480 | INCOMING | SDDV | 56 |
| 9/4/2023 10:16 | 701.590.4090 | DICKINSON | SDDV | 3 |
| 9/4/2023 11:51 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/4/2023 12:27 | 701.590.4090 | INCOMING | SDDV | 1 |
| 9/4/2023 12:27 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/4/2023 12:34 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/4/2023 13:11 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 9/4/2023 13:51 | 989.614.0480 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 9/4/2023 15:07 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/4/2023 15:21 | 989.614.0480 | INCOMING | SDDV | 8 |
| 9/4/2023 17:03 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/4/2023 17:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/4/2023 18:47 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/4/2023 18:54 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/4/2023 19:23 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/4/2023 20:52 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/5/2023 6:37 | 701.690.0191 | INCOMING | SDDV | 1 |
| 9/5/2023 8:14 | 701.301.9186 | CENTER | SDDV | 22 |
| 9/5/2023 8:36 | 701.590.4090 | DICKINSON | SDDV | 1 |
| 9/5/2023 8:37 | 701.590.4090 | INCOMING | SDDV | 3 |
| 9/5/2023 8:39 | 701.690.0704 | DICKINSON | SDDV | 3 |
| 9/5/2023 8:42 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 9/5/2023 9:29 | 701.590.9207 | INCOMING | SDDV | 1 |
| 9/5/2023 9:30 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 9/5/2023 9:37 | 701.690.6408 | DICKINSON | SDDV | 12 |
| 9/5/2023 9:52 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/5/2023 9:53 | 701.563.6079 | REGENT | SDDV | 1 |
| 9/5/2023 9:53 | 701.563.6079 | INCOMING | SDDV | 5 |
| 9/5/2023 9:59 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/5/2023 10:01 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 9/5/2023 11:20 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/5/2023 11:22 | 701.590.9207 | INCOMING | SDDV | 1 |
| 9/5/2023 11:40 | 701.225.5409 | DICKINSON | SDDV | 2 |
| 9/5/2023 11:55 | 701.225.5409 | INCOMING | SDDV | 1 |
| 9/5/2023 12:32 | 701.590.9207 | INCOMING | SDDV | 1 |
| 9/5/2023 12:34 | 701.264.0054 | INCOMING | SDDV | 3 |
| 9/5/2023 12:54 | 701.590.4090 | INCOMING | SDDV | 3 |
| 9/5/2023 12:59 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/5/2023 13:22 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/5/2023 13:49 | 701.590.4090 | INCOMING | SDDV | 4 |
| 9/5/2023 13:52 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/5/2023 13:59 | 701.590.4090 | DICKINSON | SDDV | 1 |
| 9/5/2023 14:04 | 701.590.4090 | INCOMING | SDDV | 3 |
| 9/5/2023 14:44 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/5/2023 14:59 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 9/5/2023 15:04 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 9/5/2023 15:07 | 701.251.0339 | JAMESTOWN | SDDV | 1 |
| 9/5/2023 15:07 | 701.483.3399 | DICKINSON | SDDV | 1 |
| 9/5/2023 15:08 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/5/2023 15:11 | 701.251.0339 | JAMESTOWN | SDDV | 1 |
| 9/5/2023 15:11 | 701.483.3399 | DICKINSON | SDDV | 4 |
| 9/5/2023 15:15 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 9/5/2023 16:54 | 701.264.9124 | DICKINSON | SDDV | 11 |

| | | | | |
|---|---|---|---|---|
| 9/5/2023 17:14 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/5/2023 18:12 | 602.582.0335 | PHOENIX | SDDV | 40 |
| 9/5/2023 18:27 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 9/5/2023 18:40 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/5/2023 18:53 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/5/2023 18:55 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/5/2023 19:10 | 701.290.7533 | DICKINSON | SDDV | 8 |
| 9/5/2023 19:30 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/5/2023 19:31 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 9/5/2023 19:32 | 989.614.0480 | INCOMING | SDDV | 7 |
| 9/5/2023 19:39 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 9/5/2023 19:44 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/5/2023 19:46 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 9/5/2023 19:48 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 9/5/2023 19:54 | 803.554.6363 | ROCK HILL | SDDV | 19 |
| 9/5/2023 21:19 | 952.210.6610 | INCOMING | SDDV | 2 |
| 9/6/2023 4:46 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 9/6/2023 5:27 | 816.666.1094 | KANSASCITY | SDDV | 35 |
| 9/6/2023 7:15 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/6/2023 8:08 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/6/2023 9:58 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 9/6/2023 10:06 | 989.614.0480 | INCOMING | SDDV | 8 |
| 9/6/2023 10:13 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 9/6/2023 10:18 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/6/2023 11:00 | 816.666.1094 | INCOMING | SDDV | 3 |
| 9/6/2023 12:09 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/6/2023 12:10 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 9/6/2023 12:13 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 9/6/2023 12:40 | 816.666.1094 | KANSASCITY | SDDV | 5 |
| 9/6/2023 13:33 | 701.421.0211 | INCOMING | SDDV | 14 |
| 9/6/2023 13:46 | 803.554.6363 | INCOMING | SDDV | 16 |
| 9/6/2023 13:51 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 9/6/2023 13:53 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 9/6/2023 13:59 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 9/6/2023 13:59 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 9/6/2023 14:02 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/6/2023 14:07 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/6/2023 16:05 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 9/6/2023 17:12 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/6/2023 17:12 | 803.554.6363 | ROCK HILL | SDDV | 12 |
| 9/6/2023 17:24 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/6/2023 17:27 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 9/6/2023 17:30 | 816.666.1094 | KANSASCITY | SDDV | 38 |
| 9/6/2023 18:14 | 803.554.6363 | ROCK HILL | SDDV | 11 |
| 9/6/2023 21:17 | 701.290.7533 | INCOMING | SDDV | 8 |

| Date/Time | Number | Location | Service | Duration |
|---|---|---|---|---|
| 9/7/2023 8:15 | 952.210.6610 | INCOMING | SDDV | 5 |
| 9/7/2023 8:20 | 701.301.9186 | INCOMING | SDDV | 18 |
| 9/7/2023 8:47 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 9/7/2023 9:04 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/7/2023 9:41 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 9/7/2023 10:38 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/7/2023 11:32 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/7/2023 11:40 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/7/2023 11:43 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/7/2023 13:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/7/2023 13:01 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 9/7/2023 13:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/7/2023 13:17 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/7/2023 13:20 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/7/2023 13:24 | 701.264.9009 | DICKINSON | SDDV | 1 |
| 9/7/2023 13:31 | 701.260.3208 | INCOMING | SDDV | 5 |
| 9/7/2023 15:56 | 701.955.8873 | INCOMING | SDDV | 5 |
| 9/7/2023 16:08 | 701.301.9186 | INCOMING | SDDV | 9 |
| 9/7/2023 16:18 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/7/2023 16:21 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 9/7/2023 17:07 | 701.440.0418 | INCOMING | SDDV | 4 |
| 9/7/2023 17:28 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/7/2023 17:53 | 701.440.0418 | INCOMING | SDDV | 5 |
| 9/7/2023 18:01 | 701.590.9207 | DICKINSON | SDDV | 5 |
| 9/7/2023 18:05 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 9/7/2023 18:22 | 701.301.9186 | INCOMING | SDDV | 24 |
| 9/7/2023 18:45 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/7/2023 18:57 | 701.264.9124 | DICKINSON | SDDV | 26 |
| 9/7/2023 19:38 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/7/2023 19:48 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 9/7/2023 19:56 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 9/7/2023 19:59 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 9/7/2023 20:22 | 701.320.9228 | INCOMING | SDDV | 3 |
| 9/8/2023 5:33 | 701.301.9186 | INCOMING | SDDV | 4 |
| 9/8/2023 6:13 | 701.301.9186 | CENTER | SDDV | 31 |
| 9/8/2023 7:55 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/8/2023 8:11 | 701.955.8873 | INCOMING | SDDV | 2 |
| 9/8/2023 8:15 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/8/2023 8:17 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/8/2023 8:20 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/8/2023 8:25 | 701.301.9186 | INCOMING | SDDV | 13 |
| 9/8/2023 8:37 | 816.666.1094 | INCOMING | SDDV | 2 |
| 9/8/2023 8:40 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 9/8/2023 8:51 | 952.210.6610 | INCOMING | SDDV | 12 |
| 9/8/2023 9:35 | 816.666.1094 | INCOMING | SDDV | 1 |

| 9/8/2023 10:04 | 701.264.9009 | INCOMING | SDDV | 13 |
|---|---|---|---|---|
| 9/8/2023 10:17 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 9/8/2023 10:55 | 701.590.9207 | INCOMING | SDDV | 3 |
| 9/8/2023 11:24 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/8/2023 11:25 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/8/2023 11:25 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/8/2023 11:26 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/8/2023 11:56 | 816.666.1094 | KANSASCITY | SDDV | 5 |
| 9/8/2023 12:21 | 701.260.5431 | INCOMING | SDDV | 1 |
| 9/8/2023 12:23 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/8/2023 13:16 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/8/2023 14:06 | 816.666.1094 | INCOMING | SDDV | 2 |
| 9/8/2023 14:58 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/8/2023 16:19 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/8/2023 16:55 | 803.554.6363 | ROCK HILL | SDDV | 21 |
| 9/8/2023 17:16 | 701.301.9186 | CENTER | SDDV | 40 |
| 9/8/2023 18:12 | 701.260.5431 | INCOMING | SDDV | 1 |
| 9/8/2023 19:03 | 360.560.4675 | INCOMING | SDDV | 2 |
| 9/9/2023 8:31 | 701.300.0642 | INCOMING | SDDV | 2 |
| 9/9/2023 8:33 | 701.440.0418 | INCOMING | SDDV | 4 |
| 9/9/2023 9:05 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 9/9/2023 9:34 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
| 9/9/2023 10:22 | 701.301.9186 | CENTER | SDDV | 6 |
| 9/9/2023 10:33 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 9/9/2023 11:22 | 701.590.9207 | INCOMING | SDDV | 1 |
| 9/9/2023 12:13 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/9/2023 12:15 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/9/2023 12:30 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 9/9/2023 12:32 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 9/9/2023 13:19 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/9/2023 13:57 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 9/9/2023 13:59 | 989.614.0480 | GAYLORD | SDDV | 33 |
| 9/9/2023 14:32 | 701.301.9186 | CENTER | SDDV | 5 |
| 9/9/2023 15:03 | 701.260.0288 | DICKINSON | SDDV | 2 |
| 9/9/2023 15:08 | 701.260.5431 | INCOMING | SDDV | 3 |
| 9/9/2023 15:11 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 9/9/2023 15:47 | 602.582.0335 | INCOMING | SDDV | 41 |
| 9/9/2023 16:28 | 701.260.0288 | DICKINSON | SDDV | 1 |
| 9/9/2023 16:29 | 701.260.0288 | INCOMING | SDDV | 2 |
| 9/9/2023 16:58 | 952.210.6610 | TWINCITIES | SDDV | 4 |
| 9/9/2023 17:07 | 952.210.6610 | INCOMING | SDDV | 4 |
| 9/9/2023 17:12 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 9/9/2023 18:33 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/9/2023 20:21 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 9/9/2023 20:37 | 701.264.9124 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 9/9/2023 20:40 | 701.301.9186 | INCOMING | SDDV | 35 |
| 9/9/2023 21:17 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/10/2023 4:40 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/10/2023 7:00 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 9/10/2023 7:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/10/2023 7:52 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/10/2023 7:52 | 701.301.9186 | CENTER | SDDV | 15 |
| 9/10/2023 8:17 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/10/2023 8:25 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/10/2023 8:52 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/10/2023 8:59 | 989.614.0480 | INCOMING | SDDV | 11 |
| 9/10/2023 9:12 | 989.614.0480 | GAYLORD | SDDV | 37 |
| 9/10/2023 9:59 | 701.863.6859 | INCOMING | SDDV | 10 |
| 9/10/2023 11:25 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/10/2023 11:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/10/2023 13:30 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 9/10/2023 14:20 | 701.260.9304 | INCOMING | SDDV | 2 |
| 9/10/2023 14:29 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/10/2023 14:30 | 803.554.6363 | ROCK HILL | SDDV | 10 |
| 9/10/2023 14:44 | 701.260.3208 | DICKINSON | SDDV | 16 |
| 9/10/2023 16:08 | 989.614.0482 | GAYLORD | SDDV | 18 |
| 9/10/2023 18:09 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/11/2023 7:49 | 701.301.9186 | INCOMING | SDDV | 4 |
| 9/11/2023 8:23 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 9/11/2023 8:23 | 701.690.9474 | INCOMING | SDDV | 1 |
| 9/11/2023 8:24 | 701.575.8178 | BELFIELD | SDDV | 15 |
| 9/11/2023 8:38 | 701.260.9304 | DICKINSON | SDDV | 2 |
| 9/11/2023 8:41 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/11/2023 8:41 | 701.300.0642 | INCOMING | SDDV | 11 |
| 9/11/2023 8:51 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/11/2023 9:21 | 701.301.9186 | INCOMING | SDDV | 6 |
| 9/11/2023 9:49 | 952.921.3857 | MINNEAPOLS | SDDV | 1 |
| 9/11/2023 9:55 | 952.303.8793 | TWINCITIES | SDDV | 6 |
| 9/11/2023 10:01 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 9/11/2023 10:09 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/11/2023 10:12 | 701.225.4494 | DICKINSON | SDDV | 4 |
| 9/11/2023 10:16 | 701.225.7145 | DICKINSON | SDDV | 5 |
| 9/11/2023 10:23 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 9/11/2023 10:43 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/11/2023 10:45 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 9/11/2023 10:46 | 701.690.9474 | INCOMING | SDDV | 4 |
| 9/11/2023 10:50 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 9/11/2023 10:55 | 701.590.4090 | DICKINSON | SDDV | 1 |
| 9/11/2023 10:56 | 701.590.4090 | INCOMING | SDDV | 3 |
| 9/11/2023 11:44 | 701.260.3208 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 9/11/2023 11:51 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/11/2023 11:56 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 9/11/2023 12:06 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/11/2023 13:14 | 989.614.0480 | GAYLORD | SDDV | 21 |
| 9/11/2023 13:34 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/11/2023 13:45 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/11/2023 13:55 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/11/2023 14:19 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 9/11/2023 14:36 | 701.301.9186 | INCOMING | SDDV | 11 |
| 9/11/2023 14:56 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/11/2023 14:59 | 701.301.9186 | CENTER | SDDV | 11 |
| 9/11/2023 15:29 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 9/11/2023 15:39 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 9/11/2023 15:40 | 701.260.4332 | INCOMING | SDDV | 1 |
| 9/11/2023 15:53 | 605.467.0919 | MILBANK | SDDV | 5 |
| 9/11/2023 16:04 | 701.440.0418 | INCOMING | SDDV | 4 |
| 9/11/2023 17:22 | 701.590.1283 | DICKINSON | SDDV | 7 |
| 9/11/2023 17:29 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/11/2023 17:30 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 9/11/2023 17:38 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/11/2023 17:40 | 701.301.9186 | CENTER | SDDV | 8 |
| 9/11/2023 17:48 | 803.554.6363 | INCOMING | SDDV | 2 |
| 9/11/2023 17:49 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/11/2023 17:49 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/11/2023 17:51 | 701.301.9186 | CENTER | SDDV | 49 |
| 9/11/2023 19:31 | 701.260.4332 | INCOMING | SDDV | 1 |
| 9/12/2023 7:26 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/12/2023 7:49 | 701.301.9186 | CENTER | SDDV | 8 |
| 9/12/2023 7:56 | 701.440.0418 | INCOMING | SDDV | 5 |
| 9/12/2023 8:44 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 9/12/2023 8:53 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/12/2023 8:58 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/12/2023 9:05 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/12/2023 9:41 | 701.301.9186 | INCOMING | SDDV | 4 |
| 9/12/2023 9:49 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/12/2023 9:52 | 803.554.6363 | INCOMING | SDDV | 2 |
| 9/12/2023 10:44 | 701.955.8873 | INCOMING | SDDV | 1 |
| 9/12/2023 10:58 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/12/2023 12:23 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/12/2023 13:28 | 989.614.0480 | INCOMING | SDDV | 5 |
| 9/12/2023 14:04 | 701.301.9186 | INCOMING | SDDV | 4 |
| 9/12/2023 16:07 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/12/2023 16:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/12/2023 16:56 | 701.301.9186 | CENTER | SDDV | 6 |
| 9/12/2023 17:03 | 701.264.9124 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 9/12/2023 17:09 | 989.614.0480 | GAYLORD | SDDV | 21 |
| 9/13/2023 6:03 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/13/2023 7:16 | 940.207.1905 | INCOMING | SDDV | 1 |
| 9/13/2023 7:18 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 9/13/2023 7:47 | 701.301.9186 | CENTER | SDDV | 9 |
| 9/13/2023 8:03 | 701.301.9186 | INCOMING | SDDV | 8 |
| 9/13/2023 8:11 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/13/2023 8:15 | 458.273.0518 | INCOMING | SDDV | 1 |
| 9/13/2023 8:37 | 701.301.9186 | INCOMING | SDDV | 3 |
| 9/13/2023 8:52 | 940.207.1905 | INCOMING | SDDV | 2 |
| 9/13/2023 9:43 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 9/13/2023 10:17 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 9/13/2023 10:20 | 701.301.9186 | INCOMING | SDDV | 7 |
| 9/13/2023 11:29 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/13/2023 11:42 | 912.502.2776 | HINESVILLE | SDDV | 41 |
| 9/13/2023 12:23 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/13/2023 12:26 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 9/13/2023 12:35 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/13/2023 12:41 | 520.729.7887 | TUCSON | SDDV | 3 |
| 9/13/2023 12:45 | 701.301.9186 | INCOMING | SDDV | 13 |
| 9/13/2023 12:57 | 520.729.7887 | INCOMING | SDDV | 4 |
| 9/13/2023 13:01 | 208.914.3939 | BOISE | SDDV | 2 |
| 9/13/2023 13:03 | 816.666.1094 | INCOMING | SDDV | 1 |
| 9/13/2023 14:07 | 216.553.3267 | CLEVELAND | SDDV | 1 |
| 9/13/2023 14:08 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 9/13/2023 14:21 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/13/2023 14:26 | 520.729.7887 | TUCSON | SDDV | 3 |
| 9/13/2023 14:42 | 701.590.4664 | DICKINSON | SDDV | 3 |
| 9/13/2023 15:00 | 520.729.7887 | INCOMING | SDDV | 2 |
| 9/13/2023 15:15 | 520.729.7887 | INCOMING | SDDV | 3 |
| 9/13/2023 15:30 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 9/13/2023 15:37 | 208.914.3939 | BOISE | SDDV | 1 |
| 9/13/2023 15:38 | 208.914.3939 | INCOMING | SDDV | 2 |
| 9/13/2023 16:00 | 208.914.3939 | INCOMING | SDDV | 2 |
| 9/13/2023 16:13 | 520.729.7887 | INCOMING | SDDV | 3 |
| 9/13/2023 16:55 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/13/2023 16:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 9/13/2023 17:03 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/13/2023 17:07 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/13/2023 17:10 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/13/2023 17:27 | 701.260.3208 | DICKINSON | SDDV | 17 |
| 9/13/2023 17:45 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/13/2023 17:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/13/2023 17:51 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/13/2023 17:52 | 816.666.1094 | KANSASCITY | SDDV | 11 |

| | | | | |
|---|---|---|---|---|
| 9/13/2023 18:38 | 701.260.3208 | INCOMING | SDDV | 4 |
| 9/13/2023 18:44 | 701.690.7116 | DICKINSON | SDDV | 1 |
| 9/13/2023 18:49 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 9/13/2023 18:53 | 701.260.3208 | INCOMING | SDDV | 7 |
| 9/13/2023 19:05 | 701.690.7116 | INCOMING | SDDV | 1 |
| 9/13/2023 19:13 | 989.614.0480 | INCOMING | SDDV | 10 |
| 9/13/2023 19:23 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 9/13/2023 19:37 | 701.260.3208 | DICKINSON | SDDV | 25 |
| 9/13/2023 20:01 | 989.614.0480 | GAYLORD | SDDV | 35 |
| 9/13/2023 22:28 | 701.260.3208 | DICKINSON | SDDV | 28 |
| 9/13/2023 22:42 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 9/13/2023 23:01 | 701.264.9124 | INCOMING | SDDV | 27 |
| 9/14/2023 7:58 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 9/14/2023 8:00 | 701.690.8714 | DICKINSON | SDDV | 1 |
| 9/14/2023 8:01 | 701.690.8714 | INCOMING | SDDV | 1 |
| 9/14/2023 8:11 | 701.690.9474 | INCOMING | SDDV | 2 |
| 9/14/2023 8:25 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 9/14/2023 8:30 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 9/14/2023 9:33 | 701.590.0002 | DICKINSON | SDDV | 4 |
| 9/14/2023 9:37 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/14/2023 9:39 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 9/14/2023 9:40 | 701.483.4411 | DICKINSON | SDDV | 7 |
| 9/14/2023 9:48 | 701.590.0002 | DICKINSON | SDDV | 15 |
| 9/14/2023 10:14 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/14/2023 10:15 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/14/2023 10:33 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/14/2023 11:09 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/14/2023 12:12 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/14/2023 12:18 | 701.260.3208 | INCOMING | SDDV | 4 |
| 9/14/2023 12:23 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 9/14/2023 12:30 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 9/14/2023 12:35 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/14/2023 13:45 | 701.301.9186 | CENTER | SDDV | 6 |
| 9/14/2023 13:52 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/14/2023 14:30 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/14/2023 14:49 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/14/2023 15:04 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/14/2023 15:29 | 515.490.4426 | INCOMING | SDDV | 1 |
| 9/14/2023 15:30 | 515.490.4426 | INCOMING | SDDV | 19 |
| 9/14/2023 15:50 | 701.301.9186 | INCOMING | SDDV | 3 |
| 9/14/2023 17:15 | 701.301.9186 | INCOMING | SDDV | 6 |
| 9/14/2023 17:30 | 701.290.8137 | INCOMING | SDDV | 4 |
| 9/14/2023 18:09 | 701.690.0704 | INCOMING | SDDV | 1 |
| 9/14/2023 20:33 | 989.614.0480 | INCOMING | SDDV | 32 |
| 9/14/2023 21:39 | 989.614.0480 | INCOMING | SDDV | 3 |

| 9/14/2023 21:50 | 701.301.9186 | INCOMING | SDDV | 2 |
|---|---|---|---|---|
| 9/15/2023 8:43 | 435.730.7545 | INCOMING | SDDV | 2 |
| 9/15/2023 8:45 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/15/2023 8:46 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 9/15/2023 8:48 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/15/2023 9:39 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/15/2023 9:40 | 989.614.0480 | INCOMING | SDDV | 5 |
| 9/15/2023 9:50 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/15/2023 9:53 | 406.471.2099 | INCOMING | SDDV | 7 |
| 9/15/2023 11:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/15/2023 11:27 | 701.260.9091 | DICKINSON | SDDV | 2 |
| 9/15/2023 11:30 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/15/2023 11:32 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/15/2023 11:48 | 435.730.7545 | INCOMING | SDDV | 2 |
| 9/15/2023 12:11 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 9/15/2023 12:14 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/15/2023 12:15 | 701.690.4302 | INCOMING | SDDV | 5 |
| 9/15/2023 12:56 | 701.955.8873 | INCOMING | SDDV | 1 |
| 9/15/2023 13:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/15/2023 13:04 | 940.207.1905 | ROCHESTER | SDDV | 16 |
| 9/15/2023 13:47 | 417.527.2011 | INCOMING | SDDV | 5 |
| 9/15/2023 13:52 | 701.421.8372 | NEW TOWN | SDDV | 2 |
| 9/15/2023 13:54 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 9/15/2023 13:58 | 417.527.2011 | BRANSON | SDDV | 6 |
| 9/15/2023 14:03 | 701.421.8372 | NEW TOWN | SDDV | 1 |
| 9/15/2023 15:49 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/15/2023 16:20 | 701.483.9121 | INCOMING | SDDV | 3 |
| 9/15/2023 17:03 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/15/2023 17:20 | 605.467.0919 | INCOMING | SDDV | 6 |
| 9/15/2023 18:10 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/15/2023 18:25 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/15/2023 18:35 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/15/2023 18:49 | 701.301.9186 | INCOMING | SDDV | 5 |
| 9/15/2023 18:54 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/15/2023 18:55 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 9/15/2023 18:58 | 701.301.9186 | CENTER | SDDV | 8 |
| 9/16/2023 6:04 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/16/2023 8:31 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 9/16/2023 8:43 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 9/16/2023 8:53 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 9/16/2023 9:05 | 833.735.1894 | INCOMING | SDDV | 1 |
| 9/16/2023 9:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/16/2023 9:06 | 816.666.1094 | INCOMING | SDDV | 5 |
| 9/16/2023 9:11 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/16/2023 9:12 | 701.264.9124 | DICKINSON | SDDV | 2 |

| Date/Time | Number | Location | Type | Count |
|---|---|---|---|---|
| 9/16/2023 9:44 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 9/16/2023 9:47 | 701.260.4332 | INCOMING | SDDV | 29 |
| 9/16/2023 10:54 | 989.614.0480 | INCOMING | SDDV | 32 |
| 9/16/2023 12:46 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 9/16/2023 13:43 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/17/2023 8:14 | 989.614.0480 | INCOMING | SDDV | 5 |
| 9/17/2023 9:55 | 701.955.8873 | INCOMING | SDDV | 3 |
| 9/17/2023 9:58 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/17/2023 10:01 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/17/2023 10:19 | 701.690.4302 | INCOMING | SDDV | 16 |
| 9/17/2023 10:43 | 989.350.9591 | GAYLORD | SDDV | 40 |
| 9/17/2023 11:22 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/17/2023 12:17 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 9/17/2023 12:50 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/17/2023 12:57 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/17/2023 13:05 | 701.290.8137 | INCOMING | SDDV | 5 |
| 9/17/2023 13:31 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 9/17/2023 13:42 | 701.590.0002 | INCOMING | SDDV | 3 |
| 9/17/2023 14:22 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/17/2023 17:51 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/17/2023 17:51 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 9/17/2023 19:29 | 701.301.9186 | CENTER | SDDV | 15 |
| 9/17/2023 19:53 | 701.260.5431 | DICKINSON | SDDV | 8 |
| 9/18/2023 8:34 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/18/2023 8:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/18/2023 8:52 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/18/2023 9:03 | 701.301.9186 | INCOMING | SDDV | 3 |
| 9/18/2023 9:06 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/18/2023 10:01 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/18/2023 10:04 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/18/2023 10:11 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/18/2023 10:17 | 701.260.5431 | INCOMING | SDDV | 2 |
| 9/18/2023 12:18 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/18/2023 12:24 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/18/2023 12:25 | 989.614.0480 | GAYLORD | SDDV | 18 |
| 9/18/2023 12:43 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/18/2023 12:46 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 9/18/2023 13:05 | 701.690.3158 | DICKINSON | SDDV | 2 |
| 9/18/2023 13:07 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 9/18/2023 13:08 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/18/2023 13:09 | 417.527.2011 | BRANSON | SDDV | 8 |
| 9/18/2023 13:25 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/18/2023 13:28 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/18/2023 13:41 | 701.690.9474 | INCOMING | SDDV | 3 |
| 9/18/2023 13:44 | 269.240.3636 | NILES | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 9/18/2023 14:11 | 701.290.8137 | INCOMING | SDDV | 3 |
| 9/18/2023 14:23 | 701.232.1827 | FARGO | SDDV | 3 |
| 9/18/2023 14:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/18/2023 14:42 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/18/2023 14:53 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/18/2023 15:03 | 701.690.3158 | INCOMING | SDDV | 2 |
| 9/18/2023 15:04 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 9/18/2023 15:34 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 9/18/2023 16:11 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 9/18/2023 16:45 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 9/18/2023 17:03 | 701.301.9186 | INCOMING | SDDV | 4 |
| 9/18/2023 19:43 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/18/2023 19:47 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/18/2023 19:54 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/18/2023 20:00 | 417.527.2011 | BRANSON | SDDV | 4 |
| 9/19/2023 8:20 | 816.666.1094 | INCOMING | SDDV | 2 |
| 9/19/2023 8:21 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 9/19/2023 8:23 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/19/2023 8:38 | 701.260.4332 | INCOMING | SDDV | 18 |
| 9/19/2023 9:33 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/19/2023 9:34 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/19/2023 9:37 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/19/2023 9:38 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/19/2023 10:03 | 989.614.0480 | INCOMING | SDDV | 7 |
| 9/19/2023 10:20 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/19/2023 10:49 | 701.260.4332 | DICKINSON | SDDV | 6 |
| 9/19/2023 11:01 | 701.690.4302 | DICKINSON | SDDV | 9 |
| 9/19/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 3 |
| 9/19/2023 12:07 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/19/2023 12:09 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 9/19/2023 12:53 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/19/2023 13:14 | 605.467.0919 | INCOMING | SDDV | 5 |
| 9/19/2023 13:19 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 9/19/2023 13:24 | 605.467.0919 | MILBANK | SDDV | 2 |
| 9/19/2023 13:55 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 9/19/2023 14:23 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 9/19/2023 14:40 | 701.690.9474 | INCOMING | SDDV | 2 |
| 9/19/2023 15:05 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/19/2023 15:16 | 269.240.3636 | INCOMING | SDDV | 19 |
| 9/19/2023 15:35 | 701.301.9186 | CENTER | SDDV | 5 |
| 9/19/2023 15:40 | 414.491.3015 | MILWAUKEE | SDDV | 9 |
| 9/19/2023 16:05 | 701.301.9186 | CENTER | SDDV | 5 |
| 9/19/2023 16:10 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 9/19/2023 16:12 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/19/2023 16:14 | 417.527.2011 | BRANSON | SDDV | 1 |

| 9/19/2023 16:14 | 701.301.9186 | INCOMING | SDDV | 5 |
|---|---|---|---|---|
| 9/19/2023 16:19 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/19/2023 16:30 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/19/2023 16:47 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/19/2023 16:52 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 9/19/2023 17:16 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/19/2023 18:15 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/19/2023 19:19 | 701.260.3208 | INCOMING | SDDV | 3 |
| 9/20/2023 5:45 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/20/2023 9:13 | 701.301.9186 | INCOMING | SDDV | 5 |
| 9/20/2023 9:17 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 9/20/2023 9:19 | 701.621.0130 | STANLEY | SDDV | 1 |
| 9/20/2023 9:21 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/20/2023 9:34 | 989.614.0480 | INCOMING | SDDV | 7 |
| 9/20/2023 9:41 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/20/2023 9:43 | 701.260.3208 | INCOMING | SDDV | 4 |
| 9/20/2023 9:47 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/20/2023 9:50 | 701.621.0130 | INCOMING | SDDV | 3 |
| 9/20/2023 11:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/20/2023 11:41 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/20/2023 11:42 | 701.264.9124 | INCOMING | SDDV | 1 |
| 9/20/2023 11:42 | 989.614.0480 | INCOMING | SDDV | 11 |
| 9/20/2023 13:34 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/20/2023 14:16 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/20/2023 14:23 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/20/2023 14:24 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/20/2023 14:25 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/20/2023 14:29 | 701.440.0418 | INCOMING | SDDV | 4 |
| 9/20/2023 14:45 | 414.491.3015 | INCOMING | SDDV | 1 |
| 9/20/2023 14:50 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/20/2023 14:55 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/20/2023 15:35 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/20/2023 16:10 | 414.491.3015 | INCOMING | SDDV | 1 |
| 9/20/2023 16:12 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 9/20/2023 16:16 | 989.614.0480 | INCOMING | SDDV | 10 |
| 9/20/2023 19:24 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/20/2023 19:26 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 9/20/2023 19:32 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/20/2023 19:35 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/20/2023 19:37 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/20/2023 19:38 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/20/2023 19:40 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/20/2023 19:44 | 417.527.2011 | BRANSON | SDDV | 5 |
| 9/20/2023 20:01 | 417.527.2011 | BRANSON | SDDV | 30 |
| 9/20/2023 20:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |

| 9/20/2023 20:32 | 803.554.6363 | INCOMING | SDDV | 4 |
|---|---|---|---|---|
| 9/20/2023 20:36 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/20/2023 21:37 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 9/21/2023 8:46 | 816.666.1094 | INCOMING | SDDV | 4 |
| 9/21/2023 9:08 | 701.955.8873 | INCOMING | SDDV | 1 |
| 9/21/2023 9:20 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/21/2023 9:23 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 9/21/2023 9:25 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/21/2023 9:42 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/21/2023 9:46 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/21/2023 9:56 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/21/2023 10:17 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/21/2023 10:45 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/21/2023 10:46 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 9/21/2023 10:47 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/21/2023 10:53 | 701.590.1283 | INCOMING | SDDV | 2 |
| 9/21/2023 11:12 | 701.955.8873 | INCOMING | SDDV | 2 |
| 9/21/2023 11:18 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/21/2023 11:27 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/21/2023 12:01 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/21/2023 12:23 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 9/21/2023 13:02 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/21/2023 13:15 | 912.502.2776 | INCOMING | SDDV | 10 |
| 9/21/2023 13:36 | 989.614.0480 | INCOMING | SDDV | 5 |
| 9/21/2023 13:51 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/21/2023 14:03 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/21/2023 14:33 | 816.666.1094 | INCOMING | SDDV | 5 |
| 9/21/2023 15:52 | 906.235.2658 | MARQUETTE | SDDV | 1 |
| 9/21/2023 16:39 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/21/2023 16:45 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/21/2023 16:46 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 9/21/2023 17:07 | 605.467.0919 | INCOMING | SDDV | 2 |
| 9/21/2023 17:28 | 701.440.0418 | BOWMAN | SDDV | 32 |
| 9/21/2023 18:14 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/21/2023 19:12 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/22/2023 7:41 | 701.301.9186 | INCOMING | SDDV | 3 |
| 9/22/2023 8:01 | 701.955.8873 | INCOMING | SDDV | 3 |
| 9/22/2023 10:34 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/22/2023 10:35 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 9/22/2023 10:46 | 414.491.3015 | INCOMING | SDDV | 3 |
| 9/22/2023 11:18 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/22/2023 11:35 | 417.527.2011 | BRANSON | SDDV | 9 |
| 9/22/2023 11:51 | 989.614.0480 | INCOMING | SDDV | 10 |
| 9/22/2023 12:05 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/22/2023 12:18 | 417.527.2011 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 9/22/2023 13:04 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 9/22/2023 13:30 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/22/2023 14:05 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/22/2023 15:03 | 307.389.6666 | INCOMING | SDDV | 5 |
| 9/22/2023 15:10 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/22/2023 15:20 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/22/2023 17:27 | 701.301.9186 | INCOMING | SDDV | 11 |
| 9/22/2023 17:38 | 701.690.8629 | INCOMING | SDDV | 2 |
| 9/22/2023 18:27 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 9/22/2023 18:38 | 989.614.0480 | GAYLORD | SDDV | 28 |
| 9/22/2023 19:07 | 701.301.9186 | CENTER | SDDV | 60 |
| 9/23/2023 9:27 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/23/2023 10:43 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 9/23/2023 14:14 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/23/2023 14:46 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/23/2023 16:44 | 701.440.0418 | INCOMING | SDDV | 6 |
| 9/23/2023 18:27 | 816.666.1094 | INCOMING | SDDV | 2 |
| 9/23/2023 23:01 | 612.804.7886 | INCOMING | SDDV | 5 |
| 9/23/2023 23:10 | 912.502.2776 | HINESVILLE | SDDV | 4 |
| 9/23/2023 23:13 | 612.804.7886 | INCOMING | SDDV | 2 |
| 9/23/2023 23:15 | 912.502.2776 | HINESVILLE | SDDV | 2 |
| 9/23/2023 23:17 | 612.804.7886 | MINNEAPOLS | SDDV | 1 |
| 9/24/2023 6:47 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/24/2023 7:20 | 701.690.6408 | INCOMING | SDDV | 1 |
| 9/24/2023 7:40 | 414.491.3015 | MILWAUKEE | SDDV | 3 |
| 9/24/2023 8:02 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 9/24/2023 8:10 | 701.301.9186 | INCOMING | SDDV | 6 |
| 9/24/2023 8:16 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 9/24/2023 8:17 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/24/2023 8:17 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 9/24/2023 8:19 | 701.690.3179 | DICKINSON | SDDV | 3 |
| 9/24/2023 8:26 | 989.614.0480 | INCOMING | SDDV | 2 |
| 9/24/2023 8:38 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/24/2023 9:01 | 701.690.3179 | INCOMING | SDDV | 3 |
| 9/24/2023 9:06 | 701.690.3179 | INCOMING | SDDV | 2 |
| 9/24/2023 9:16 | 701.301.9186 | INCOMING | SDDV | 9 |
| 9/24/2023 10:30 | 701.301.9186 | CENTER | SDDV | 15 |
| 9/24/2023 10:46 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 9/24/2023 11:16 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/24/2023 11:17 | 806.333.9120 | INCOMING | SDDV | 2 |
| 9/24/2023 11:46 | 989.614.0480 | INCOMING | SDDV | 13 |
| 9/24/2023 12:02 | 806.333.9120 | INCOMING | SDDV | 2 |
| 9/24/2023 12:12 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 9/24/2023 12:14 | 701.690.6408 | DICKINSON | SDDV | 3 |
| 9/24/2023 12:21 | 816.666.1094 | INCOMING | SDDV | 37 |

| | | | | |
|---|---|---|---|---|
| 9/24/2023 12:58 | 417.527.2011 | INCOMING | SDDV | 11 |
| 9/24/2023 13:00 | 701.690.3179 | INCOMING | SDDV | 1 |
| 9/24/2023 13:17 | 701.440.0418 | INCOMING | SDDV | 3 |
| 9/24/2023 13:18 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/24/2023 13:22 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/24/2023 13:22 | 701.440.0418 | INCOMING | SDDV | 5 |
| 9/24/2023 13:24 | 806.333.9120 | COLDWATER | SDDV | 2 |
| 9/24/2023 13:27 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/24/2023 13:28 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/24/2023 13:46 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/24/2023 14:51 | 701.690.3179 | INCOMING | SDDV | 3 |
| 9/25/2023 7:30 | 701.301.9186 | INCOMING | SDDV | 6 |
| 9/25/2023 9:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/25/2023 9:15 | 701.440.0418 | INCOMING | SDDV | 6 |
| 9/25/2023 9:29 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/25/2023 9:30 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 9/25/2023 9:49 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 9/25/2023 10:22 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/25/2023 10:25 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/25/2023 11:19 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/25/2023 11:53 | 816.666.1094 | INCOMING | SDDV | 1 |
| 9/25/2023 12:04 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/25/2023 13:07 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/25/2023 13:38 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/25/2023 13:51 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/25/2023 15:30 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/25/2023 15:34 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/25/2023 16:01 | 701.301.9186 | INCOMING | SDDV | 13 |
| 9/25/2023 16:18 | 701.690.6408 | DICKINSON | SDDV | 3 |
| 9/25/2023 16:22 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/25/2023 16:29 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/25/2023 16:31 | 701.863.6859 | INCOMING | SDDV | 8 |
| 9/25/2023 16:45 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/25/2023 16:47 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 9/25/2023 16:54 | 701.690.9474 | INCOMING | SDDV | 1 |
| 9/25/2023 17:26 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/25/2023 17:30 | 701.440.0418 | INCOMING | SDDV | 10 |
| 9/25/2023 18:04 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 9/25/2023 19:37 | 701.300.0642 | DICKINSON | SDDV | 3 |



| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (25) | | |
| **Totals for billing period:** | 4643 minutes \| 510 Outgoing \| 531 incoming | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (12) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 9/26/2023 7:39 | 701.300.0642 | INCOMING | SDDV | 2 |
| 9/26/2023 8:38 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/26/2023 8:51 | 701.300.0642 | DICKINSON | SDDV | 5 |
| 9/26/2023 9:22 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 9:49 | 701.300.0642 | INCOMING | SDDV | 5 |
| 9/26/2023 10:00 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 10:02 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 9/26/2023 10:07 | 940.207.1905 | INCOMING | SDDV | 8 |
| 9/26/2023 10:17 | 208.914.3939 | BOISE | SDDV | 2 |
| 9/26/2023 10:19 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/26/2023 10:21 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 10:22 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 9/26/2023 10:42 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 10:51 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/26/2023 10:52 | 701.495.1406 | INCOMING | SDDV | 29 |
| 9/26/2023 11:20 | 803.554.6363 | INCOMING | SDDV | 3 |
| 9/26/2023 11:22 | 701.440.0418 | INCOMING | SDDV | 3 |
| 9/26/2023 11:25 | 417.527.2011 | BRANSON | SDDV | 6 |
| 9/26/2023 11:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 11:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/26/2023 11:40 | 989.614.0482 | INCOMING | SDDV | 10 |
| 9/26/2023 11:49 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/26/2023 11:51 | 701.260.4332 | DICKINSON | SDDV | 3 |
| 9/26/2023 12:54 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/26/2023 12:57 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/26/2023 13:03 | 803.554.6363 | INCOMING | SDDV | 2 |
| 9/26/2023 13:04 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/26/2023 13:06 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/26/2023 13:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 13:18 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/26/2023 13:29 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 9/26/2023 13:37 | 701.260.5431 | DICKINSON | SDDV | 5 |
| 9/26/2023 13:48 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 9/26/2023 13:56 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/26/2023 13:57 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 9/26/2023 13:57 | 701.300.0642 | INCOMING | SDDV | 1 |
| 9/26/2023 13:58 | 701.260.3208 | INCOMING | SDDV | 3 |
| 9/26/2023 14:03 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 14:04 | 816.666.1094 | KANSASCITY | SDDV | 3 |

| 9/26/2023 14:07 | 701.440.0418 | BOWMAN | SDDV | 2 |
|---|---|---|---|---|
| 9/26/2023 14:07 | 417.527.2011 | INCOMING | SDDV | 4 |
| 9/26/2023 14:08 | 803.554.6363 | INCOMING | SDDV | 6 |
| 9/26/2023 14:11 | 701.440.0418 | BOWMAN | SDDV | 4 |
| 9/26/2023 14:16 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/26/2023 14:21 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 9/26/2023 14:23 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/26/2023 14:41 | 701.300.0642 | INCOMING | SDDV | 6 |
| 9/26/2023 14:46 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/26/2023 14:51 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 14:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/26/2023 15:00 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/26/2023 15:50 | 803.554.6363 | INCOMING | SDDV | 8 |
| 9/26/2023 16:39 | 701.264.9509 | INCOMING | SDDV | 5 |
| 9/26/2023 17:26 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 9/26/2023 17:30 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/26/2023 17:33 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 9/26/2023 17:56 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/26/2023 18:57 | 701.495.3414 | DICKINSON | SDDV | 2 |
| 9/26/2023 19:00 | 701.690.3632 | DICKINSON | SDDV | 7 |
| 9/26/2023 19:20 | 701.301.9186 | INCOMING | SDDV | 5 |
| 9/26/2023 19:24 | 701.421.0211 | INCOMING | SDDV | 4 |
| 9/26/2023 19:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/26/2023 20:45 | 701.300.0642 | INCOMING | SDDV | 4 |
| 9/26/2023 21:01 | 701.260.3208 | DICKINSON | SDDV | 17 |
| 9/27/2023 5:15 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 5:55 | 602.670.1771 | INCOMING | SDDV | 2 |
| 9/27/2023 6:01 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/27/2023 7:42 | 701.300.0642 | INCOMING | SDDV | 2 |
| 9/27/2023 8:13 | 701.590.4664 | DICKINSON | SDDV | 2 |
| 9/27/2023 8:19 | 701.264.9509 | INCOMING | SDDV | 2 |
| 9/27/2023 8:38 | 402.458.2977 | INCOMING | SDDV | 1 |
| 9/27/2023 8:42 | 701.300.0642 | DICKINSON | SDDV | 6 |
| 9/27/2023 8:56 | 701.590.1283 | DICKINSON | SDDV | 13 |
| 9/27/2023 10:00 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 9/27/2023 10:06 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:09 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/27/2023 10:09 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 10:10 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 9/27/2023 10:10 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 9/27/2023 10:14 | 803.554.6363 | INCOMING | SDDV | 9 |
| 9/27/2023 10:18 | 701.421.0211 | NEW TOWN | SDDV | 3 |
| 9/27/2023 10:22 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/27/2023 10:22 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:30 | 803.554.6363 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 9/27/2023 10:33 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/27/2023 10:51 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:54 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/27/2023 10:58 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/27/2023 10:58 | 701.300.0642 | INCOMING | SDDV | 9 |
| 9/27/2023 11:14 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 9/27/2023 11:16 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/27/2023 11:17 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 9/27/2023 11:31 | 701.260.4332 | INCOMING | SDDV | 6 |
| 9/27/2023 12:09 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 12:10 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/27/2023 12:24 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/27/2023 12:27 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/27/2023 12:36 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 12:40 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/27/2023 12:57 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 13:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/27/2023 14:14 | 701.264.9509 | INCOMING | SDDV | 1 |
| 9/27/2023 15:18 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/27/2023 16:37 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 16:38 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/27/2023 16:39 | 803.554.6363 | INCOMING | SDDV | 6 |
| 9/27/2023 16:45 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 9/27/2023 18:20 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 18:27 | 970.712.7789 | INCOMING | SDDV | 2 |
| 9/27/2023 18:28 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 9/27/2023 18:33 | 952.210.6610 | INCOMING | SDDV | 15 |
| 9/27/2023 18:47 | 701.290.8137 | DICKINSON | SDDV | 10 |
| 9/27/2023 19:42 | 701.300.0581 | INCOMING | SDDV | 4 |
| 9/27/2023 19:46 | 701.863.6859 | GRASSY BTE | SDDV | 5 |
| 9/27/2023 20:07 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/28/2023 8:18 | 701.301.9186 | CENTER | SDDV | 13 |
| 9/28/2023 8:30 | 208.972.3236 | INCOMING | SDDV | 5 |
| 9/28/2023 8:35 | 803.554.6363 | INCOMING | SDDV | 7 |
| 9/28/2023 8:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/28/2023 8:53 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 9/28/2023 8:59 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/28/2023 9:01 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 9/28/2023 9:04 | 701.301.9186 | CENTER | SDDV | 26 |
| 9/28/2023 9:30 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/28/2023 10:37 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/28/2023 11:01 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/28/2023 11:24 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/28/2023 11:27 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/28/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 27 |

| | | | | |
|---|---|---|---|---|
| 9/28/2023 12:09 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/28/2023 12:15 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/28/2023 12:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/28/2023 12:38 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/28/2023 13:26 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/28/2023 13:29 | 701.690.0191 | DICKINSON | SDDV | 9 |
| 9/28/2023 13:45 | 989.614.0480 | INCOMING | SDDV | 11 |
| 9/28/2023 14:14 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/28/2023 14:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/28/2023 14:50 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/28/2023 14:54 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/28/2023 14:55 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/28/2023 15:00 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/28/2023 15:01 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/28/2023 15:18 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/28/2023 16:19 | 701.690.3632 | INCOMING | SDDV | 1 |
| 9/28/2023 16:20 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 9/28/2023 16:51 | 952.210.6610 | INCOMING | SDDV | 9 |
| 9/28/2023 17:15 | 952.210.6610 | INCOMING | SDDV | 9 |
| 9/28/2023 17:31 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/28/2023 17:47 | 701.290.8137 | INCOMING | SDDV | 25 |
| 9/28/2023 18:24 | 701.301.9186 | CENTER | SDDV | 13 |
| 9/28/2023 18:41 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/28/2023 18:41 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/28/2023 18:45 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 9/29/2023 0:10 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 9/29/2023 9:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/29/2023 9:49 | 417.527.2011 | INCOMING | SDDV | 8 |
| 9/29/2023 10:35 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 9/29/2023 10:48 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/29/2023 10:54 | 701.264.9009 | DICKINSON | SDDV | 1 |
| 9/29/2023 11:31 | 701.260.4332 | INCOMING | SDDV | 2 |
| 9/29/2023 12:59 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/29/2023 13:26 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/29/2023 13:37 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/29/2023 15:30 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/29/2023 15:58 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 9/29/2023 16:14 | 989.614.0480 | INCOMING | SDDV | 24 |
| 9/29/2023 17:23 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/29/2023 17:33 | 701.301.9186 | INCOMING | SDDV | 21 |
| 9/29/2023 18:34 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/29/2023 19:42 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/30/2023 9:04 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/30/2023 10:42 | 417.527.2011 | INCOMING | SDDV | 16 |
| 9/30/2023 11:16 | 417.527.2011 | INCOMING | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 9/30/2023 11:24 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 9/30/2023 11:27 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 9/30/2023 11:28 | 701.260.2375 | INCOMING | SDDV | 10 |
| 9/30/2023 11:38 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 9/30/2023 11:40 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/30/2023 13:30 | 406.561.9276 | INCOMING | SDDV | 13 |
| 9/30/2023 13:51 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/30/2023 13:54 | 903.522.2757 | INCOMING | SDDV | 48 |
| 9/30/2023 14:45 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/30/2023 16:43 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/30/2023 17:29 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/30/2023 18:20 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/30/2023 19:09 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/30/2023 19:17 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/30/2023 19:23 | 701.863.6859 | INCOMING | SDDV | 2 |
| 10/1/2023 8:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/1/2023 8:48 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/1/2023 9:39 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/1/2023 11:17 | 701.290.8137 | INCOMING | SDDV | 7 |
| 10/1/2023 11:28 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/1/2023 11:35 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 10/1/2023 11:37 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/1/2023 12:20 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 10/1/2023 15:48 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/1/2023 15:54 | 989.614.0482 | INCOMING | SDDV | 1 |
| 10/1/2023 16:49 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/1/2023 16:58 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/1/2023 17:01 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 10/1/2023 17:03 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/1/2023 17:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/1/2023 17:21 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/1/2023 17:30 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/1/2023 17:43 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/1/2023 17:47 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/1/2023 21:41 | 720.391.2636 | INCOMING | SDDV | 1 |
| 10/2/2023 8:08 | 701.290.8137 | INCOMING | SDDV | 6 |
| 10/2/2023 9:14 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 10/2/2023 9:27 | 701.863.6859 | INCOMING | SDDV | 6 |
| 10/2/2023 9:39 | 701.300.0642 | INCOMING | SDDV | 8 |
| 10/2/2023 10:42 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/2/2023 11:15 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/2/2023 11:53 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/2/2023 12:19 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/2/2023 12:48 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/2/2023 12:55 | 803.554.6363 | ROCK HILL | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/2/2023 12:58 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/2/2023 12:59 | 803.554.6363 | INCOMING | SDDV | 2 |
| 10/2/2023 13:27 | 406.468.8984 | INCOMING | SDDV | 2 |
| 10/2/2023 14:08 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/2/2023 14:24 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/2/2023 14:44 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/2/2023 14:57 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/2/2023 15:04 | 701.690.3758 | INCOMING | SDDV | 1 |
| 10/2/2023 17:54 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/2/2023 19:05 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/2/2023 21:30 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/2/2023 22:02 | 720.391.2636 | DENVER | SDDV | 4 |
| 10/2/2023 22:09 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/2/2023 22:47 | 952.210.6610 | INCOMING | SDDV | 3 |
| 10/3/2023 7:13 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/3/2023 7:55 | 952.210.6610 | INCOMING | SDDV | 5 |
| 10/3/2023 9:09 | 952.210.6610 | INCOMING | SDDV | 5 |
| 10/3/2023 9:20 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/3/2023 9:24 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/3/2023 9:36 | 701.690.3758 | INCOMING | SDDV | 2 |
| 10/3/2023 9:44 | 701.690.0191 | INCOMING | SDDV | 2 |
| 10/3/2023 9:47 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/3/2023 9:48 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/3/2023 10:03 | 785.847.6768 | INCOMING | SDDV | 1 |
| 10/3/2023 10:47 | 952.210.6610 | INCOMING | SDDV | 2 |
| 10/3/2023 11:05 | 701.260.3208 | INCOMING | SDDV | 18 |
| 10/3/2023 11:34 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 12:15 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 10/3/2023 12:52 | 417.527.2011 | BRANSON | SDDV | 17 |
| 10/3/2023 13:09 | 701.225.9424 | DICKINSON | SDDV | 7 |
| 10/3/2023 13:17 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/3/2023 13:24 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/3/2023 13:28 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/3/2023 13:48 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/3/2023 13:49 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 14:19 | 701.225.4441 | DICKINSON | SDDV | 4 |
| 10/3/2023 14:25 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/3/2023 14:36 | 989.614.0482 | INCOMING | SDDV | 5 |
| 10/3/2023 14:45 | 989.614.0482 | INCOMING | SDDV | 2 |
| 10/3/2023 14:46 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 14:49 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/3/2023 14:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/3/2023 15:01 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/3/2023 15:30 | 701.690.3471 | INCOMING | SDDV | 1 |
| 10/3/2023 15:38 | 701.260.3208 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/3/2023 15:53 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 10/3/2023 16:08 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/3/2023 16:29 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 16:30 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/3/2023 16:34 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 16:40 | 701.264.9509 | INCOMING | SDDV | 3 |
| 10/3/2023 16:46 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 10/3/2023 17:27 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/3/2023 17:35 | 505.419.7917 | INCOMING | SDDV | 1 |
| 10/3/2023 17:36 | 505.419.7917 | AZTEC | SDDV | 2 |
| 10/3/2023 18:01 | 701.290.8137 | DICKINSON | SDDV | 27 |
| 10/3/2023 18:28 | 701.290.8137 | INCOMING | SDDV | 5 |
| 10/3/2023 18:49 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 18:53 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/3/2023 18:56 | 701.260.2965 | DICKINSON | SDDV | 10 |
| 10/3/2023 19:06 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/4/2023 7:05 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/4/2023 7:08 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/4/2023 7:12 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/4/2023 7:17 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 10/4/2023 7:35 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/4/2023 7:43 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/4/2023 7:54 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 10/4/2023 7:58 | 701.590.1283 | DICKINSON | SDDV | 34 |
| 10/4/2023 8:33 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 10/4/2023 8:38 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 10/4/2023 8:52 | 816.666.1094 | INCOMING | SDDV | 2 |
| 10/4/2023 9:49 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/4/2023 9:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/4/2023 13:15 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/4/2023 13:19 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/4/2023 13:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/4/2023 13:27 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 13:28 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/4/2023 13:35 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/4/2023 14:03 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 10/4/2023 14:13 | 701.301.9186 | INCOMING | SDDV | 11 |
| 10/4/2023 14:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/4/2023 14:24 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/4/2023 14:30 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/4/2023 14:37 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 10/4/2023 14:47 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/4/2023 15:33 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 10/4/2023 15:33 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/4/2023 15:52 | 701.690.4302 | DICKINSON | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 10/4/2023 15:56 | 701.690.0191 | INCOMING | SDDV | 1 |
| 10/4/2023 15:57 | 701.301.9186 | CENTER | SDDV | 4 |
| 10/4/2023 16:05 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/4/2023 16:14 | 701.290.3686 | DICKINSON | SDDV | 10 |
| 10/4/2023 16:29 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/4/2023 16:47 | 701.320.9228 | INCOMING | SDDV | 3 |
| 10/4/2023 18:01 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/4/2023 18:33 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/4/2023 18:41 | 303.881.7191 | DENVER | SDDV | 1 |
| 10/4/2023 18:41 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 18:42 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 18:43 | 720.391.2636 | DENVER | SDDV | 1 |
| 10/4/2023 18:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 10/4/2023 19:03 | 720.391.2636 | INCOMING | SDDV | 2 |
| 10/4/2023 19:05 | 701.301.9186 | CENTER | SDDV | 15 |
| 10/4/2023 19:43 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/4/2023 19:47 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/4/2023 20:11 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 10/4/2023 20:20 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/5/2023 7:07 | 701.590.9207 | INCOMING | SDDV | 1 |
| 10/5/2023 7:36 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/5/2023 8:03 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/5/2023 8:46 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 10/5/2023 9:40 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/5/2023 9:56 | 701.690.0191 | INCOMING | SDDV | 4 |
| 10/5/2023 10:27 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/5/2023 10:49 | 970.682.5387 | FT COLLINS | SDDV | 6 |
| 10/5/2023 10:54 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 10/5/2023 11:02 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/5/2023 11:21 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/5/2023 11:25 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/5/2023 11:32 | 815.912.0076 | INCOMING | SDDV | 1 |
| 10/5/2023 11:32 | 701.260.4332 | INCOMING | SDDV | 11 |
| 10/5/2023 11:47 | 701.260.4332 | INCOMING | SDDV | 12 |
| 10/5/2023 12:01 | 701.690.0191 | INCOMING | SDDV | 2 |
| 10/5/2023 12:03 | 701.690.6408 | DICKINSON | SDDV | 14 |
| 10/5/2023 12:51 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/5/2023 13:10 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/5/2023 14:16 | 701.301.9186 | INCOMING | SDDV | 14 |
| 10/5/2023 14:30 | 701.690.0704 | INCOMING | SDDV | 2 |
| 10/5/2023 14:32 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 10/5/2023 14:38 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/5/2023 14:43 | 701.590.1283 | INCOMING | SDDV | 11 |
| 10/5/2023 14:59 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/5/2023 15:09 | 989.614.0480 | INCOMING | SDDV | 1 |

| 10/5/2023 15:11 | 989.614.0480 | INCOMING | SDDV | 8 |
|---|---|---|---|---|
| 10/5/2023 15:18 | 701.440.0418 | INCOMING | SDDV | 7 |
| 10/5/2023 15:34 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/5/2023 16:13 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/5/2023 19:55 | 701.260.2375 | DICKINSON | SDDV | 62 |
| 10/6/2023 7:45 | 701.690.0191 | INCOMING | SDDV | 1 |
| 10/6/2023 7:53 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/6/2023 7:55 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/6/2023 8:29 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/6/2023 8:36 | 701.290.1731 | INCOMING | SDDV | 5 |
| 10/6/2023 8:49 | 701.863.6859 | INCOMING | SDDV | 3 |
| 10/6/2023 9:01 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/6/2023 9:44 | 970.682.5387 | INCOMING | SDDV | 5 |
| 10/6/2023 10:11 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/6/2023 10:14 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/6/2023 10:17 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/6/2023 10:22 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/6/2023 10:27 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/6/2023 11:13 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/6/2023 11:16 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/6/2023 11:20 | 989.614.0482 | INCOMING | SDDV | 3 |
| 10/6/2023 11:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/6/2023 11:31 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/6/2023 11:41 | 701.629.1267 | STANLEY | SDDV | 10 |
| 10/6/2023 12:03 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/6/2023 12:08 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/6/2023 13:10 | 701.456.8376 | INCOMING | SDDV | 1 |
| 10/6/2023 13:17 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/6/2023 13:22 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/6/2023 14:46 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/6/2023 15:01 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/6/2023 15:42 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/6/2023 15:45 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/6/2023 15:48 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 10/6/2023 15:49 | 701.320.9228 | INCOMING | SDDV | 4 |
| 10/6/2023 15:52 | 701.456.8370 | DICKINSON | SDDV | 3 |
| 10/6/2023 16:18 | 701.690.8714 | INCOMING | SDDV | 3 |
| 10/6/2023 17:11 | 270.490.2133 | INCOMING | SDDV | 1 |
| 10/6/2023 17:12 | 701.320.9228 | INCOMING | SDDV | 1 |
| 10/6/2023 18:12 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/6/2023 18:25 | 701.264.9124 | INCOMING | SDDV | 5 |
| 10/6/2023 18:39 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/6/2023 18:50 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/6/2023 18:57 | 605.467.0919 | MILBANK | SDDV | 14 |
| 10/6/2023 19:14 | 701.301.9186 | CENTER | SDDV | 15 |

| | | | | |
|---|---|---|---|---|
| 10/6/2023 22:15 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/6/2023 22:36 | 701.290.7533 | INCOMING | SDDV | 3 |
| 10/7/2023 3:41 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/7/2023 5:46 | 725.400.3939 | INCOMING | SDDV | 1 |
| 10/7/2023 6:26 | 701.690.0191 | INCOMING | SDDV | 5 |
| 10/7/2023 9:31 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/7/2023 9:54 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 10/7/2023 9:56 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/7/2023 10:02 | 907.415.1889 | INCOMING | SDDV | 1 |
| 10/7/2023 10:05 | 701.290.7533 | DICKINSON | SDDV | 18 |
| 10/7/2023 12:06 | 989.350.9591 | INCOMING | SDDV | 9 |
| 10/7/2023 12:46 | 989.614.0480 | INCOMING | SDDV | 7 |
| 10/7/2023 14:36 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/7/2023 16:15 | 920.647.1073 | INCOMING | SDDV | 3 |
| 10/7/2023 18:04 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/7/2023 18:10 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/7/2023 18:12 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/7/2023 18:56 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 10/7/2023 18:59 | 605.467.0919 | MILBANK | SDDV | 3 |
| 10/7/2023 19:02 | 701.301.9186 | CENTER | SDDV | 11 |
| 10/7/2023 19:30 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/7/2023 19:54 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/8/2023 8:39 | 701.440.0418 | INCOMING | SDDV | 13 |
| 10/8/2023 9:20 | 701.301.9186 | CENTER | SDDV | 18 |
| 10/8/2023 10:03 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/8/2023 10:27 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/8/2023 11:14 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/8/2023 11:15 | 701.440.0418 | INCOMING | SDDV | 4 |
| 10/8/2023 11:23 | 725.400.3939 | INCOMING | SDDV | 1 |
| 10/8/2023 11:35 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/8/2023 11:37 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/8/2023 11:42 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/8/2023 11:46 | 920.647.1073 | INCOMING | SDDV | 2 |
| 10/8/2023 12:02 | 920.647.1073 | INCOMING | SDDV | 1 |
| 10/8/2023 12:29 | 920.647.1073 | INCOMING | SDDV | 1 |
| 10/8/2023 12:31 | 417.527.2011 | BRANSON | SDDV | 6 |
| 10/8/2023 12:40 | 701.300.0581 | INCOMING | SDDV | 2 |
| 10/8/2023 12:44 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/8/2023 12:53 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 10/8/2023 12:56 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/8/2023 12:56 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/8/2023 13:00 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/8/2023 13:03 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/8/2023 13:04 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/8/2023 13:24 | 417.527.2011 | BRANSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/8/2023 15:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/8/2023 15:29 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 10/8/2023 15:32 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/8/2023 15:35 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 10/8/2023 16:06 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/8/2023 16:15 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/8/2023 17:33 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/8/2023 17:34 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 10/8/2023 17:56 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/8/2023 17:58 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/8/2023 18:34 | 701.300.0642 | DICKINSON | SDDV | 4 |
| 10/8/2023 18:39 | 701.300.0642 | INCOMING | SDDV | 9 |
| 10/8/2023 18:47 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 10/8/2023 19:05 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 10/8/2023 19:10 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/8/2023 19:11 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 10/8/2023 19:13 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 10/8/2023 19:15 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/8/2023 20:06 | 417.527.2011 | INCOMING | SDDV | 16 |
| 10/9/2023 3:13 | 920.647.1073 | INCOMING | SDDV | 2 |
| 10/9/2023 4:57 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/9/2023 5:10 | 952.210.6610 | INCOMING | SDDV | 13 |
| 10/9/2023 5:23 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/9/2023 8:06 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/9/2023 8:11 | 701.690.8714 | DICKINSON | SDDV | 2 |
| 10/9/2023 8:12 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/9/2023 8:15 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/9/2023 8:18 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/9/2023 8:35 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/9/2023 9:31 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/9/2023 9:54 | 701.440.0418 | INCOMING | SDDV | 10 |
| 10/9/2023 10:07 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 10/9/2023 10:52 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/9/2023 11:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 11:10 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/9/2023 11:16 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 11:18 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/9/2023 11:20 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/9/2023 11:22 | 989.614.0482 | INCOMING | SDDV | 3 |
| 10/9/2023 11:24 | 701.590.1283 | INCOMING | SDDV | 2 |
| 10/9/2023 11:25 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/9/2023 11:26 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 10/9/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/9/2023 12:18 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/9/2023 12:19 | 417.527.2011 | INCOMING | SDDV | 1 |

| Date/Time | Number | Location | Carrier | Duration |
|---|---|---|---|---|
| 10/9/2023 12:22 | 417.527.2011 | INCOMING | SDDV | 5 |
| 10/9/2023 12:30 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/9/2023 12:33 | 701.320.9228 | INCOMING | SDDV | 5 |
| 10/9/2023 12:50 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/9/2023 15:19 | 701.690.4302 | INCOMING | SDDV | 5 |
| 10/9/2023 15:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 15:24 | 209.622.5393 | INCOMING | SDDV | 3 |
| 10/9/2023 15:29 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/9/2023 15:29 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 15:32 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/9/2023 15:46 | 443.303.8975 | INCOMING | SDDV | 1 |
| 10/9/2023 15:59 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/9/2023 16:02 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/9/2023 16:04 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/9/2023 16:04 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/9/2023 16:12 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/9/2023 16:17 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/9/2023 16:35 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 10/9/2023 16:36 | 605.467.0919 | INCOMING | SDDV | 2 |
| 10/9/2023 16:38 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 10/9/2023 17:02 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/9/2023 17:38 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/10/2023 8:22 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/10/2023 8:45 | 970.682.5387 | INCOMING | SDDV | 1 |
| 10/10/2023 8:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/10/2023 8:47 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/10/2023 8:49 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/10/2023 9:08 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/10/2023 9:17 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/10/2023 9:22 | 414.491.3015 | INCOMING | SDDV | 3 |
| 10/10/2023 9:32 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/10/2023 9:36 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/10/2023 9:45 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 9:56 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/10/2023 10:02 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 10:03 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 10/10/2023 10:04 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/10/2023 10:50 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 10:50 | 701.260.2375 | DICKINSON | SDDV | 2 |
| 10/10/2023 10:54 | 701.260.2375 | INCOMING | SDDV | 8 |
| 10/10/2023 11:01 | 701.260.2375 | INCOMING | SDDV | 1 |
| 10/10/2023 11:03 | 605.467.0919 | INCOMING | SDDV | 2 |
| 10/10/2023 11:12 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/10/2023 11:48 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/10/2023 12:43 | 417.527.2011 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/10/2023 12:53 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/10/2023 12:56 | 701.301.9186 | INCOMING | SDDV | 6 |
| 10/10/2023 15:15 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 10/10/2023 15:51 | 701.225.4458 | DICKINSON | SDDV | 3 |
| 10/10/2023 16:03 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/10/2023 16:06 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/10/2023 16:08 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/10/2023 16:32 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/10/2023 16:47 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/10/2023 17:35 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/10/2023 17:36 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/10/2023 17:44 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/10/2023 17:45 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/10/2023 17:53 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/10/2023 18:21 | 701.320.9228 | INCOMING | SDDV | 3 |
| 10/10/2023 18:25 | 952.210.6610 | TWINCITIES | SDDV | 3 |
| 10/10/2023 18:28 | 605.467.0919 | MILBANK | SDDV | 7 |
| 10/10/2023 18:35 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 10/10/2023 18:52 | 701.260.3208 | DICKINSON | SDDV | 15 |
| 10/10/2023 19:51 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 10/11/2023 8:12 | 515.490.4426 | DES MOINES | SDDV | 8 |
| 10/11/2023 8:30 | 701.290.8137 | DICKINSON | SDDV | 18 |
| 10/11/2023 8:50 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/11/2023 9:54 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/11/2023 10:51 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/11/2023 11:08 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/11/2023 12:19 | 701.690.1533 | INCOMING | SDDV | 2 |
| 10/11/2023 12:26 | 920.647.1073 | WAUTOMA | SDDV | 5 |
| 10/11/2023 12:54 | 701.260.9897 | DICKINSON | SDDV | 7 |
| 10/11/2023 15:00 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/11/2023 15:00 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/11/2023 16:25 | 701.690.3758 | INCOMING | SDDV | 3 |
| 10/11/2023 16:44 | 952.210.6610 | INCOMING | SDDV | 10 |
| 10/11/2023 17:00 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/11/2023 17:33 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/11/2023 17:40 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/11/2023 17:53 | 701.264.9556 | INCOMING | SDDV | 5 |
| 10/11/2023 17:57 | 701.301.9186 | CENTER | SDDV | 4 |
| 10/11/2023 18:08 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/11/2023 19:01 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/11/2023 19:07 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/11/2023 19:15 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/11/2023 20:46 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/11/2023 23:28 | 989.614.0480 | INCOMING | SDDV | 25 |
| 10/12/2023 8:07 | 952.210.6610 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/12/2023 8:29 | 701.320.9228 | INCOMING | SDDV | 1 |
| 10/12/2023 8:38 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/12/2023 8:51 | 417.527.2011 | INCOMING | SDDV | 7 |
| 10/12/2023 9:08 | 701.690.4302 | INCOMING | SDDV | 10 |
| 10/12/2023 9:35 | 952.210.6610 | TWINCITIES | SDDV | 14 |
| 10/12/2023 9:58 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/12/2023 10:14 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 10/12/2023 10:22 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/12/2023 10:35 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/12/2023 10:43 | 701.690.4302 | INCOMING | SDDV | 3 |
| 10/12/2023 11:46 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 10/12/2023 11:55 | 701.690.4302 | INCOMING | SDDV | 1 |
| 10/12/2023 12:07 | 414.491.3015 | INCOMING | SDDV | 7 |
| 10/12/2023 12:32 | 414.491.3015 | INCOMING | SDDV | 4 |
| 10/12/2023 13:01 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/12/2023 13:15 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/12/2023 13:25 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/12/2023 15:01 | 701.301.9186 | INCOMING | SDDV | 25 |
| 10/12/2023 16:24 | 360.560.4675 | INCOMING | SDDV | 3 |
| 10/13/2023 7:45 | 701.260.5431 | INCOMING | SDDV | 4 |
| 10/13/2023 8:22 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/13/2023 10:55 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/13/2023 12:16 | 701.290.6521 | DICKINSON | SDDV | 4 |
| 10/13/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/13/2023 12:29 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/13/2023 12:40 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/13/2023 12:47 | 952.210.6610 | INCOMING | SDDV | 3 |
| 10/13/2023 12:56 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/13/2023 13:06 | 701.334.3163 | INCOMING | SDDV | 16 |
| 10/13/2023 13:45 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/13/2023 13:54 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 10/13/2023 14:18 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/13/2023 15:21 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/13/2023 15:50 | 414.491.3015 | INCOMING | SDDV | 12 |
| 10/13/2023 16:12 | 701.290.1017 | DICKINSON | SDDV | 1 |
| 10/13/2023 16:26 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/13/2023 16:58 | 701.290.1017 | INCOMING | SDDV | 2 |
| 10/13/2023 17:14 | 307.899.5149 | INCOMING | SDDV | 2 |
| 10/13/2023 17:18 | 920.647.1073 | INCOMING | SDDV | 4 |
| 10/13/2023 17:22 | 701.264.9124 | INCOMING | SDDV | 2 |
| 10/13/2023 17:24 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 10/13/2023 17:55 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 10/13/2023 17:57 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/13/2023 18:18 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 10/13/2023 18:27 | 701.260.4332 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 10/13/2023 21:08 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/13/2023 21:10 | 989.614.0480 | GAYLORD | SDDV | 24 |
| 10/14/2023 2:46 | 701.328.9923 | INCOMING | SDDV | 2 |
| 10/14/2023 2:54 | 701.260.0918 | DICKINSON | SDDV | 3 |
| 10/14/2023 2:56 | 701.328.9923 | INCOMING | SDDV | 1 |
| 10/14/2023 6:11 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/14/2023 8:24 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/14/2023 8:37 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/14/2023 8:40 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/14/2023 8:55 | 701.260.5431 | INCOMING | SDDV | 4 |
| 10/14/2023 9:51 | 701.301.9186 | INCOMING | SDDV | 8 |
| 10/14/2023 10:25 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/14/2023 10:26 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/14/2023 11:10 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/14/2023 11:40 | 701.301.9186 | CENTER | SDDV | 13 |
| 10/14/2023 12:05 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/14/2023 12:26 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/14/2023 13:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/14/2023 14:41 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/14/2023 14:50 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/14/2023 15:06 | 414.491.3015 | INCOMING | SDDV | 3 |
| 10/15/2023 7:47 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/15/2023 9:22 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/15/2023 9:25 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/15/2023 10:46 | 816.666.1094 | INCOMING | SDDV | 3 |
| 10/15/2023 13:06 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/15/2023 14:51 | 989.350.9591 | GAYLORD | SDDV | 13 |
| 10/15/2023 16:47 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/15/2023 17:05 | 989.614.0480 | INCOMING | SDDV | 12 |
| 10/15/2023 18:00 | 701.690.4302 | DICKINSON | SDDV | 5 |
| 10/15/2023 18:24 | 701.495.1406 | INCOMING | SDDV | 2 |
| 10/15/2023 19:02 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 10/15/2023 19:52 | 701.863.6859 | INCOMING | SDDV | 6 |
| 10/16/2023 8:19 | 701.290.8137 | DICKINSON | SDDV | 6 |
| 10/16/2023 8:54 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 10/16/2023 9:15 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/16/2023 9:33 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 10/16/2023 10:26 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/16/2023 11:49 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/16/2023 12:25 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/16/2023 12:40 | 406.781.3684 | GREATFALLS | SDDV | 2 |
| 10/16/2023 12:44 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 10/16/2023 12:44 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/16/2023 13:25 | 701.300.0642 | INCOMING | SDDV | 2 |
| 10/16/2023 14:00 | 989.614.0480 | INCOMING | SDDV | 2 |

| 10/16/2023 15:04 | 701.260.4332 | DICKINSON | SDDV | 3 |
|---|---|---|---|---|
| 10/16/2023 15:17 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/16/2023 15:45 | 952.210.6610 | TWINCITIES | SDDV | 10 |
| 10/16/2023 15:55 | 940.207.1905 | INCOMING | SDDV | 1 |
| 10/16/2023 15:56 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/16/2023 15:57 | 979.595.7480 | BRYAN | SDDV | 1 |
| 10/16/2023 15:58 | 979.595.7480 | INCOMING | SDDV | 2 |
| 10/16/2023 16:14 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/16/2023 16:25 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/16/2023 16:39 | 940.207.1905 | INCOMING | SDDV | 2 |
| 10/16/2023 17:08 | 701.590.1283 | INCOMING | SDDV | 2 |
| 10/16/2023 17:51 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/16/2023 18:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/16/2023 18:44 | 701.301.9186 | CENTER | SDDV | 11 |
| 10/16/2023 19:02 | 701.300.0581 | DICKINSON | SDDV | 4 |
| 10/16/2023 21:12 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/16/2023 21:39 | 701.260.3208 | INCOMING | SDDV | 14 |
| 10/16/2023 22:12 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/17/2023 9:36 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/17/2023 9:36 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/17/2023 9:37 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/17/2023 9:40 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/17/2023 9:44 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 10/17/2023 9:49 | 701.300.0581 | INCOMING | SDDV | 1 |
| 10/17/2023 9:49 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/17/2023 11:26 | 701.301.9186 | INCOMING | SDDV | 18 |
| 10/17/2023 12:00 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/17/2023 12:14 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/17/2023 12:22 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/17/2023 12:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/17/2023 13:24 | 912.502.2776 | INCOMING | SDDV | 24 |
| 10/17/2023 17:07 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/17/2023 17:20 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 10/17/2023 17:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/17/2023 17:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/17/2023 18:03 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 10/17/2023 18:20 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/17/2023 18:21 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/17/2023 18:21 | 803.554.6363 | INCOMING | SDDV | 17 |
| 10/17/2023 21:18 | 816.666.1094 | INCOMING | SDDV | 3 |
| 10/17/2023 21:30 | 816.666.1094 | INCOMING | SDDV | 14 |
| 10/17/2023 21:51 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 10/17/2023 22:17 | 701.590.0002 | INCOMING | SDDV | 16 |
| 10/18/2023 9:24 | 701.300.0642 | INCOMING | SDDV | 12 |
| 10/18/2023 10:00 | 701.290.6899 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 10/18/2023 10:03 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/18/2023 10:15 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/18/2023 11:29 | 701.290.6899 | DICKINSON | SDDV | 4 |
| 10/18/2023 11:35 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/18/2023 11:36 | 970.682.5387 | FT COLLINS | SDDV | 1 |
| 10/18/2023 11:41 | 701.290.6899 | INCOMING | SDDV | 2 |
| 10/18/2023 11:41 | 701.440.0418 | INCOMING | SDDV | 18 |
| 10/18/2023 11:59 | 989.614.0480 | INCOMING | SDDV | 15 |
| 10/18/2023 12:14 | 970.682.5387 | INCOMING | SDDV | 2 |
| 10/18/2023 12:21 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/18/2023 12:28 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/18/2023 12:38 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/18/2023 12:41 | 701.690.4302 | INCOMING | SDDV | 2 |
| 10/18/2023 13:17 | 701.590.9207 | INCOMING | SDDV | 8 |
| 10/18/2023 13:29 | 414.491.3015 | INCOMING | SDDV | 6 |
| 10/18/2023 13:43 | 701.690.4302 | INCOMING | SDDV | 4 |
| 10/18/2023 14:12 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/18/2023 14:13 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/18/2023 14:40 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 10/18/2023 14:46 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/18/2023 14:54 | 701.260.5431 | DICKINSON | SDDV | 8 |
| 10/18/2023 15:01 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 10/18/2023 15:15 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 10/18/2023 15:16 | 701.498.0710 | BISMARCK | SDDV | 16 |
| 10/18/2023 15:31 | 701.264.9124 | INCOMING | SDDV | 4 |
| 10/18/2023 15:37 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/18/2023 15:44 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/18/2023 16:46 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 10/18/2023 17:06 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/18/2023 17:16 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 10/18/2023 17:20 | 701.301.9186 | CENTER | SDDV | 26 |
| 10/18/2023 17:49 | 701.590.1283 | INCOMING | SDDV | 7 |
| 10/18/2023 18:27 | 701.690.4302 | DICKINSON | SDDV | 24 |
| 10/18/2023 18:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/18/2023 18:52 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/18/2023 19:10 | 952.210.6610 | INCOMING | SDDV | 9 |
| 10/18/2023 19:18 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/18/2023 20:03 | 952.210.6610 | TWINCITIES | SDDV | 9 |
| 10/18/2023 23:35 | 701.260.2375 | INCOMING | SDDV | 13 |
| 10/19/2023 5:40 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/19/2023 6:26 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/19/2023 8:22 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/19/2023 8:27 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 10/19/2023 8:29 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/19/2023 8:31 | 701.264.9124 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/19/2023 8:47 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/19/2023 8:53 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 8:55 | 970.682.5387 | INCOMING | SDDV | 2 |
| 10/19/2023 9:07 | 970.682.5387 | INCOMING | SDDV | 1 |
| 10/19/2023 9:39 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/19/2023 9:41 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/19/2023 9:53 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/19/2023 10:03 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 10:28 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/19/2023 10:40 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/19/2023 10:43 | 701.690.4302 | INCOMING | SDDV | 6 |
| 10/19/2023 10:49 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 10/19/2023 11:00 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 11:30 | 701.690.4302 | INCOMING | SDDV | 3 |
| 10/19/2023 11:47 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/19/2023 11:54 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/19/2023 12:01 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/19/2023 12:40 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/19/2023 12:57 | 701.590.0254 | INCOMING | SDDV | 2 |
| 10/19/2023 13:06 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 10/19/2023 13:17 | 435.703.4320 | INCOMING | SDDV | 3 |
| 10/19/2023 13:55 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/19/2023 14:36 | 417.527.2011 | BRANSON | SDDV | 5 |
| 10/19/2023 14:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/19/2023 14:44 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/19/2023 14:54 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/19/2023 15:03 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/19/2023 15:06 | 701.260.3208 | INCOMING | SDDV | 5 |
| 10/19/2023 15:12 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 10/19/2023 15:16 | 701.590.3531 | DICKINSON | SDDV | 3 |
| 10/19/2023 15:23 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/19/2023 15:40 | 406.478.4620 | INCOMING | SDDV | 2 |
| 10/19/2023 15:41 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/19/2023 15:54 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/19/2023 16:02 | 701.590.1283 | INCOMING | SDDV | 8 |
| 10/19/2023 16:16 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/19/2023 16:18 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/19/2023 16:20 | 701.264.9509 | INCOMING | SDDV | 1 |
| 10/19/2023 17:01 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 10/19/2023 17:35 | 701.440.0418 | INCOMING | SDDV | 12 |
| 10/19/2023 17:47 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/19/2023 17:50 | 701.290.6899 | DICKINSON | SDDV | 3 |
| 10/19/2023 18:19 | 701.690.4302 | INCOMING | SDDV | 2 |
| 10/19/2023 18:27 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/19/2023 18:43 | 701.264.9124 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/19/2023 18:45 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/19/2023 18:57 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/19/2023 19:19 | 701.264.9509 | INCOMING | SDDV | 3 |
| 10/20/2023 4:33 | 701.260.5431 | INCOMING | SDDV | 2 |
| 10/20/2023 6:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 7:55 | 701.590.9207 | INCOMING | SDDV | 3 |
| 10/20/2023 8:19 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 10/20/2023 8:23 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/20/2023 8:31 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/20/2023 8:33 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 8:51 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/20/2023 9:01 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/20/2023 9:19 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/20/2023 9:35 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/20/2023 9:44 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 9:50 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/20/2023 9:54 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/20/2023 9:58 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/20/2023 10:21 | 816.666.1094 | INCOMING | SDDV | 2 |
| 10/20/2023 10:34 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/20/2023 10:37 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 10:38 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 10/20/2023 10:44 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/20/2023 10:50 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/20/2023 10:58 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/20/2023 10:59 | 406.781.3684 | GREATFALLS | SDDV | 1 |
| 10/20/2023 11:03 | 406.781.3684 | INCOMING | SDDV | 5 |
| 10/20/2023 11:07 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/20/2023 11:12 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/20/2023 11:52 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/20/2023 13:01 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/20/2023 13:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/20/2023 13:03 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/20/2023 13:04 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 10/20/2023 13:05 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 10/20/2023 13:07 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 10/20/2023 13:14 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/20/2023 13:18 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/20/2023 13:19 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 13:23 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/20/2023 13:33 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/20/2023 13:57 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/20/2023 14:15 | 701.301.9186 | INCOMING | SDDV | 21 |
| 10/20/2023 14:35 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/20/2023 14:38 | 701.690.6408 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 10/20/2023 14:41 | 701.290.6899 | DICKINSON | SDDV | 2 |
| 10/20/2023 14:43 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 10/20/2023 16:15 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/20/2023 16:26 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/20/2023 17:22 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/20/2023 17:30 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/20/2023 17:34 | 417.527.2011 | INCOMING | SDDV | 6 |
| 10/20/2023 18:40 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/20/2023 19:07 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 19:08 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 10/20/2023 19:34 | 989.614.0480 | INCOMING | SDDV | 25 |
| 10/20/2023 20:45 | 303.881.7191 | INCOMING | SDDV | 2 |
| 10/21/2023 4:46 | 303.881.7191 | INCOMING | SDDV | 1 |
| 10/21/2023 5:02 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/21/2023 6:28 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/21/2023 7:08 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/21/2023 7:18 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 10/21/2023 7:23 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/21/2023 7:26 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/21/2023 7:41 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/21/2023 7:50 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/21/2023 7:57 | 701.690.9474 | INCOMING | SDDV | 5 |
| 10/21/2023 8:31 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/21/2023 8:40 | 989.614.0480 | INCOMING | SDDV | 14 |
| 10/21/2023 8:53 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/21/2023 8:57 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/21/2023 9:34 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/21/2023 11:54 | 701.690.3988 | DICKINSON | SDDV | 1 |
| 10/21/2023 11:55 | 701.690.3988 | DICKINSON | SDDV | 1 |
| 10/21/2023 11:56 | 701.690.3988 | INCOMING | SDDV | 3 |
| 10/21/2023 12:08 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/21/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/21/2023 13:02 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/21/2023 13:24 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/21/2023 13:35 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/21/2023 14:09 | 701.690.4302 | INCOMING | SDDV | 10 |
| 10/21/2023 18:09 | 701.690.6408 | INCOMING | SDDV | 3 |
| 10/21/2023 19:59 | 701.690.4302 | DICKINSON | SDDV | 33 |
| 10/22/2023 2:59 | 954.614.9875 | INCOMING | SDDV | 2 |
| 10/22/2023 3:06 | 954.614.9875 | INCOMING | SDDV | 1 |
| 10/22/2023 7:36 | 701.590.9207 | INCOMING | SDDV | 3 |
| 10/22/2023 7:39 | 701.264.9509 | DICKINSON | SDDV | 4 |
| 10/22/2023 7:43 | 989.614.0480 | GAYLORD | SDDV | 22 |
| 10/22/2023 9:33 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/22/2023 9:35 | 701.301.9186 | CENTER | SDDV | 1 |

| | | | | |
|---|---|---|---|---:|
| 10/22/2023 9:43 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/22/2023 9:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/22/2023 9:46 | 701.690.3988 | INCOMING | SDDV | 12 |
| 10/22/2023 9:58 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 10:11 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/22/2023 10:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/22/2023 12:25 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/22/2023 13:24 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 13:25 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/22/2023 13:55 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/22/2023 13:57 | 701.260.3208 | INCOMING | SDDV | 5 |
| 10/22/2023 14:35 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 16:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/22/2023 16:50 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 10/22/2023 16:52 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 10/22/2023 17:05 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 18:10 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 18:13 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/22/2023 18:13 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 10/22/2023 18:18 | 701.260.2375 | INCOMING | SDDV | 2 |
| 10/22/2023 18:42 | 701.690.3988 | DICKINSON | SDDV | 10 |
| 10/22/2023 18:57 | 701.264.9124 | DICKINSON | SDDV | 21 |
| 10/22/2023 20:27 | 701.690.3988 | INCOMING | SDDV | 2 |
| 10/22/2023 20:42 | 952.210.6610 | INCOMING | SDDV | 21 |
| 10/22/2023 21:51 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 23:57 | 701.300.0642 | INCOMING | SDDV | 6 |
| 10/23/2023 0:04 | 701.300.0642 | INCOMING | SDDV | 3 |
| 10/23/2023 9:36 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/23/2023 11:47 | 701.301.9186 | INCOMING | SDDV | 10 |
| 10/23/2023 11:56 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/23/2023 12:25 | 803.554.6363 | ROCK HILL | SDDV | 22 |
| 10/23/2023 13:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/23/2023 13:30 | 701.690.3988 | DICKINSON | SDDV | 2 |
| 10/23/2023 13:32 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/23/2023 13:38 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/23/2023 14:45 | 701.320.9228 | INCOMING | SDDV | 2 |
| 10/23/2023 14:47 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/23/2023 14:52 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/23/2023 14:56 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/23/2023 15:30 | 406.781.3684 | INCOMING | SDDV | 3 |
| 10/23/2023 16:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/23/2023 17:58 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/23/2023 18:02 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/23/2023 18:24 | 417.527.2011 | INCOMING | SDDV | 11 |
| 10/23/2023 18:37 | 912.502.2776 | INCOMING | SDDV | 18 |

| | | | | |
|---|---|---|---|---:|
| 10/23/2023 19:06 | 701.421.0211 | INCOMING | SDDV | 9 |
| 10/23/2023 19:19 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/23/2023 19:21 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/23/2023 19:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/23/2023 19:38 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/23/2023 19:41 | 803.554.6363 | ROCK HILL | SDDV | 19 |
| 10/24/2023 4:21 | 303.881.7191 | INCOMING | SDDV | 1 |
| 10/24/2023 5:43 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/24/2023 5:46 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/24/2023 7:02 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/24/2023 7:03 | 701.440.0855 | BOWMAN | SDDV | 3 |
| 10/24/2023 7:07 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 10/24/2023 7:20 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/24/2023 8:10 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 10/24/2023 8:25 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 10/24/2023 8:27 | 701.690.9474 | INCOMING | SDDV | 2 |
| 10/24/2023 8:34 | 701.690.9474 | INCOMING | SDDV | 2 |
| 10/24/2023 8:57 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/24/2023 8:59 | 701.651.6689 | WILLISTON | SDDV | 1 |
| 10/24/2023 9:00 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/24/2023 9:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/24/2023 9:30 | 701.260.4332 | INCOMING | SDDV | 4 |
| 10/24/2023 10:40 | 208.705.4333 | POCATELLO | SDDV | 1 |
| 10/24/2023 11:20 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/24/2023 12:10 | 406.781.3684 | INCOMING | SDDV | 2 |
| 10/24/2023 12:16 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/24/2023 12:25 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 12:46 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/24/2023 13:06 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/24/2023 13:11 | 701.260.3208 | INCOMING | SDDV | 8 |
| 10/24/2023 13:19 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/24/2023 13:32 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/24/2023 14:03 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/24/2023 14:21 | 385.333.2898 | OGDEN MAIN | SDDV | 1 |
| 10/24/2023 14:22 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/24/2023 14:28 | 701.690.3758 | INCOMING | SDDV | 2 |
| 10/24/2023 15:00 | 208.705.4333 | POCATELLO | SDDV | 5 |
| 10/24/2023 15:11 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/24/2023 15:12 | 208.705.4333 | INCOMING | SDDV | 3 |
| 10/24/2023 15:14 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/24/2023 15:21 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/24/2023 15:25 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/24/2023 15:47 | 404.276.9449 | INCOMING | SDDV | 2 |
| 10/24/2023 15:53 | 417.527.2011 | INCOMING | SDDV | 5 |
| 10/24/2023 15:58 | 701.260.3208 | DICKINSON | SDDV | 1 |

| 10/24/2023 16:53 | 701.264.9124 | INCOMING | SDDV | 13 |
|---|---|---|---|---|
| 10/24/2023 17:06 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 10/24/2023 17:13 | 701.264.0054 | INCOMING | SDDV | 4 |
| 10/24/2023 17:19 | 701.590.4708 | DICKINSON | SDDV | 69 |
| 10/24/2023 18:29 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 10/24/2023 18:37 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 10/24/2023 18:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 19:18 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/24/2023 19:51 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/24/2023 20:34 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/24/2023 20:43 | 701.260.3208 | DICKINSON | SDDV | 19 |
| 10/24/2023 21:07 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 21:10 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/24/2023 21:14 | 701.955.8873 | BISMARCK | SDDV | 3 |
| 10/24/2023 21:40 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 10/25/2023 8:42 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/25/2023 9:35 | 701.690.6408 | DICKINSON | SDDV | 7 |
| 10/25/2023 9:54 | 417.527.2011 | BRANSON | SDDV | 6 |
| 10/25/2023 9:59 | 701.264.9124 | INCOMING | SDDV | 11 |
| 10/25/2023 10:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/25/2023 10:33 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/25/2023 10:40 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/25/2023 10:46 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/25/2023 10:49 | 541.217.7836 | INCOMING | SDDV | 2 |
| 10/25/2023 10:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/25/2023 10:52 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/25/2023 10:54 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/25/2023 11:00 | 816.666.1094 | KANSASCITY | SDDV | 9 |
| 10/25/2023 11:21 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/25/2023 11:36 | 701.690.6192 | INCOMING | SDDV | 1 |
| 10/25/2023 11:36 | 701.690.6192 | INCOMING | SDDV | 6 |
| 10/25/2023 11:43 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/25/2023 11:44 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/25/2023 11:46 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/25/2023 11:49 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/25/2023 13:25 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/25/2023 13:37 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/25/2023 13:40 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/25/2023 13:48 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/25/2023 13:51 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/25/2023 13:59 | 920.647.1073 | WAUTOMA | SDDV | 6 |
| 10/25/2023 15:18 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/25/2023 16:37 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/25/2023 16:43 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/25/2023 16:47 | 803.554.6363 | ROCK HILL | SDDV | 7 |

| 10/25/2023 16:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
|---|---|---|---|---|
| 10/25/2023 17:35 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/25/2023 17:42 | 701.301.9186 | CENTER | SDDV | 17 |
| 10/25/2023 18:00 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/25/2023 18:34 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/25/2023 18:48 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/25/2023 20:06 | 701.301.9186 | CENTER | SDDV | 54 |
| 10/25/2023 20:59 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/25/2023 21:03 | 417.527.2011 | BRANSON | SDDV | 11 |
| 10/25/2023 21:14 | 701.264.9124 | INCOMING | SDDV | 5 |
| 10/25/2023 21:29 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/25/2023 21:32 | 701.264.9124 | DICKINSON | SDDV | 5 |

**EXHIBIT**

**13**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (11) | | |
| **Totals for billing period:** | **5665 minutes \| 634 Outgoing \| 520 incoming** | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (1) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 10/25/2023 10:51 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/25/2023 13:33 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/25/2023 14:58 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 10/25/2023 17:11 | 816.666.1094 | INCOMING | SDDV | 3 |
| 10/25/2023 17:31 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/25/2023 17:45 | 952.210.6610 | INCOMING | SDDV | 16 |
| 10/25/2023 21:37 | 701.264.9124 | INCOMING | SDDV | 5 |
| 10/26/2023 7:50 | 701.300.0642 | INCOMING | SDDV | 2 |
| 10/26/2023 8:07 | 701.690.1206 | DICKINSON | SDDV | 2 |
| 10/26/2023 8:13 | 701.793.2992 | INCOMING | SDDV | 3 |
| 10/26/2023 8:16 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 10/26/2023 8:23 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 10/26/2023 8:34 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/26/2023 8:43 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/26/2023 8:48 | 701.300.0642 | INCOMING | SDDV | 5 |
| 10/26/2023 9:19 | 701.301.9186 | INCOMING | SDDV | 15 |
| 10/26/2023 9:58 | 602.582.0335 | PHOENIX | SDDV | 7 |
| 10/26/2023 10:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/26/2023 10:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/26/2023 10:33 | 701.590.1283 | INCOMING | SDDV | 3 |
| 10/26/2023 11:04 | 346.528.8301 | MANVEL | SDDV | 2 |
| 10/26/2023 11:08 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/26/2023 11:10 | 701.260.5431 | INCOMING | SDDV | 5 |
| 10/26/2023 11:15 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/26/2023 11:18 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/26/2023 11:32 | 417.527.2011 | INCOMING | SDDV | 8 |
| 10/26/2023 11:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/26/2023 11:45 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/26/2023 12:22 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/26/2023 12:47 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/26/2023 13:00 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/26/2023 13:15 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 10/26/2023 13:26 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/26/2023 13:30 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/26/2023 13:35 | 208.705.4333 | POCATELLO | SDDV | 3 |
| 10/26/2023 13:39 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/26/2023 13:42 | 701.264.9124 | INCOMING | SDDV | 2 |
| 10/26/2023 14:00 | 701.495.3414 | DICKINSON | SDDV | 2 |
| 10/26/2023 14:25 | 701.264.9124 | DICKINSON | SDDV | 3 |

| | | | |
|---|---|---|---|
| 10/26/2023 14:28 | 701.690.4302 | INCOMING | SDDV | 2 |
| 10/26/2023 15:03 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/26/2023 16:00 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/26/2023 16:42 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/26/2023 16:44 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/26/2023 16:51 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/26/2023 16:53 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/26/2023 17:13 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 10/26/2023 17:23 | 602.582.0335 | INCOMING | SDDV | 3 |
| 10/26/2023 17:28 | 701.301.9186 | CENTER | SDDV | 4 |
| 10/26/2023 18:00 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/26/2023 18:28 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/26/2023 18:43 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/26/2023 18:49 | 417.527.2011 | BRANSON | SDDV | 10 |
| 10/26/2023 18:58 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/26/2023 19:05 | 701.590.1283 | INCOMING | SDDV | 6 |
| 10/26/2023 19:10 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/26/2023 19:12 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/26/2023 19:14 | 701.301.9186 | CENTER | SDDV | 17 |
| 10/26/2023 19:41 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/26/2023 19:46 | 701.301.9186 | INCOMING | SDDV | 10 |
| 10/26/2023 19:55 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/26/2023 19:56 | 417.527.2011 | BRANSON | SDDV | 14 |
| 10/26/2023 21:10 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/26/2023 21:18 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/27/2023 0:17 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/27/2023 0:19 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 10/27/2023 1:40 | 225.454.9022 | INCOMING | SDDV | 2 |
| 10/27/2023 2:13 | 225.454.9022 | INCOMING | SDDV | 1 |
| 10/27/2023 3:17 | 701.581.8736 | NORTHWOOD | SDDV | 2 |
| 10/27/2023 8:27 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/27/2023 8:37 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/27/2023 8:44 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/27/2023 8:52 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/27/2023 9:08 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 10/27/2023 9:09 | 701.590.1283 | INCOMING | SDDV | 8 |
| 10/27/2023 9:36 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/27/2023 9:51 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/27/2023 10:43 | 307.389.7488 | INCOMING | SDDV | 3 |
| 10/27/2023 10:45 | 701.264.9124 | INCOMING | SDDV | 2 |
| 10/27/2023 10:46 | 806.523.5769 | INCOMING | SDDV | 4 |
| 10/27/2023 10:50 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 10/27/2023 11:15 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/27/2023 11:15 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/27/2023 11:39 | 352.682.6351 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 10/27/2023 11:45 | 701.260.9091 | INCOMING | SDDV | 3 |
| 10/27/2023 11:47 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/27/2023 11:51 | 701.320.9228 | INCOMING | SDDV | 1 |
| 10/27/2023 12:05 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/27/2023 12:12 | 701.300.0642 | INCOMING | SDDV | 2 |
| 10/27/2023 12:50 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/27/2023 13:24 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/27/2023 13:31 | 701.690.9474 | INCOMING | SDDV | 1 |
| 10/27/2023 13:52 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/27/2023 14:24 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/27/2023 15:34 | 701.264.9124 | INCOMING | SDDV | 3 |
| 10/27/2023 16:04 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/27/2023 16:10 | 701.793.2992 | INCOMING | SDDV | 3 |
| 10/27/2023 16:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/27/2023 16:18 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/27/2023 16:20 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/27/2023 16:53 | 803.554.6363 | INCOMING | SDDV | 2 |
| 10/27/2023 16:59 | 701.301.9186 | INCOMING | SDDV | 10 |
| 10/27/2023 17:08 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/27/2023 17:13 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 10/27/2023 17:17 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/27/2023 17:20 | 803.554.6363 | INCOMING | SDDV | 2 |
| 10/27/2023 17:21 | 803.554.6363 | INCOMING | SDDV | 1 |
| 10/27/2023 17:44 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/27/2023 17:50 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/27/2023 17:52 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/27/2023 17:53 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/27/2023 17:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/27/2023 17:58 | 701.264.9124 | INCOMING | SDDV | 3 |
| 10/27/2023 18:00 | 803.554.6363 | INCOMING | SDDV | 1 |
| 10/27/2023 18:01 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/27/2023 18:04 | 701.301.9186 | INCOMING | SDDV | 23 |
| 10/27/2023 18:29 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/27/2023 18:32 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/27/2023 18:35 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/27/2023 18:45 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/27/2023 19:50 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/27/2023 20:05 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/27/2023 20:08 | 952.210.6610 | INCOMING | SDDV | 2 |
| 10/27/2023 20:10 | 701.301.9186 | CENTER | SDDV | 21 |
| 10/27/2023 20:34 | 406.697.0959 | INCOMING | SDDV | 3 |
| 10/27/2023 20:52 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/27/2023 20:54 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/27/2023 21:13 | 803.554.6363 | ROCK HILL | SDDV | 15 |
| 10/27/2023 21:28 | 701.264.9124 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/27/2023 21:40 | 701.300.0581 | DICKINSON | SDDV | 4 |
| 10/27/2023 21:44 | 701.260.5431 | DICKINSON | SDDV | 30 |
| 10/27/2023 23:29 | 701.300.0581 | DICKINSON | SDDV | 25 |
| 10/28/2023 4:56 | 609.954.3158 | INCOMING | SDDV | 2 |
| 10/28/2023 6:25 | 609.954.3158 | INCOMING | SDDV | 1 |
| 10/28/2023 7:18 | 315.744.5100 | INCOMING | SDDV | 3 |
| 10/28/2023 8:29 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/28/2023 9:08 | 405.245.4502 | OKLA CITY | SDDV | 1 |
| 10/28/2023 9:21 | 701.227.3304 | DICKINSON | SDDV | 1 |
| 10/28/2023 9:22 | 701.456.8369 | DICKINSON | SDDV | 1 |
| 10/28/2023 9:22 | 701.456.8370 | DICKINSON | SDDV | 2 |
| 10/28/2023 9:24 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/28/2023 9:31 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/28/2023 9:46 | 701.793.2992 | INCOMING | SDDV | 1 |
| 10/28/2023 9:46 | 701.301.9186 | CENTER | SDDV | 18 |
| 10/28/2023 10:05 | 208.914.3939 | INCOMING | SDDV | 1 |
| 10/28/2023 10:11 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/28/2023 10:19 | 701.260.6704 | INCOMING | SDDV | 1 |
| 10/28/2023 10:34 | 701.260.6704 | DICKINSON | SDDV | 2 |
| 10/28/2023 11:44 | 715.558.2883 | INCOMING | SDDV | 2 |
| 10/28/2023 11:45 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/28/2023 11:46 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/28/2023 11:49 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/28/2023 11:52 | 406.697.0959 | BILLINGS | SDDV | 3 |
| 10/28/2023 12:11 | 989.614.0480 | GAYLORD | SDDV | 25 |
| 10/28/2023 12:40 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/28/2023 12:48 | 609.954.3158 | TRENTON | SDDV | 1 |
| 10/28/2023 12:48 | 315.744.5100 | SYRACUSE | SDDV | 1 |
| 10/28/2023 13:01 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 10/28/2023 13:07 | 315.744.5100 | INCOMING | SDDV | 1 |
| 10/28/2023 13:12 | 701.260.5431 | DICKINSON | SDDV | 10 |
| 10/28/2023 13:21 | 701.300.0581 | INCOMING | SDDV | 2 |
| 10/28/2023 13:24 | 406.697.0959 | INCOMING | SDDV | 2 |
| 10/28/2023 13:48 | 315.744.5100 | INCOMING | SDDV | 1 |
| 10/28/2023 14:07 | 940.207.1905 | ROCHESTER | SDDV | 2 |
| 10/28/2023 14:11 | 940.207.1905 | INCOMING | SDDV | 3 |
| 10/28/2023 14:25 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 10/28/2023 14:36 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 10/28/2023 14:40 | 208.251.1576 | POCATELLO | SDDV | 3 |
| 10/28/2023 14:43 | 417.527.2011 | BRANSON | SDDV | 19 |
| 10/28/2023 15:35 | 208.251.1576 | POCATELLO | SDDV | 5 |
| 10/28/2023 16:14 | 406.697.0959 | INCOMING | SDDV | 3 |
| 10/28/2023 16:21 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/28/2023 16:24 | 406.697.0959 | BILLINGS | SDDV | 2 |
| 10/28/2023 16:31 | 989.614.0480 | GAYLORD | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/28/2023 16:51 | 701.260.5431 | INCOMING | SDDV | 2 |
| 10/28/2023 16:53 | 417.527.2011 | BRANSON | SDDV | 7 |
| 10/28/2023 18:25 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 10/28/2023 18:34 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/28/2023 18:35 | 989.614.0480 | INCOMING | SDDV | 19 |
| 10/28/2023 18:59 | 701.260.5431 | DICKINSON | SDDV | 10 |
| 10/28/2023 23:34 | 541.279.5559 | INCOMING | SDDV | 3 |
| 10/29/2023 6:13 | 701.260.5431 | INCOMING | SDDV | 3 |
| 10/29/2023 6:57 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/29/2023 7:06 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 10/29/2023 7:47 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/29/2023 9:01 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/29/2023 10:34 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/29/2023 10:46 | 701.320.9228 | INCOMING | SDDV | 7 |
| 10/29/2023 10:52 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/29/2023 11:01 | 701.793.2992 | INCOMING | SDDV | 19 |
| 10/29/2023 11:25 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/29/2023 11:33 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 10/29/2023 11:37 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/29/2023 13:29 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 10/29/2023 13:40 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/29/2023 15:36 | 406.460.0174 | INCOMING | SDDV | 1 |
| 10/29/2023 17:06 | 701.793.2992 | FARGO | SDDV | 1 |
| 10/29/2023 18:23 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/29/2023 20:56 | 701.290.8137 | INCOMING | SDDV | 9 |
| 10/29/2023 21:07 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/29/2023 21:07 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/29/2023 21:09 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/29/2023 21:25 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/29/2023 21:27 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 10/29/2023 21:57 | 701.260.5431 | DICKINSON | SDDV | 8 |
| 10/29/2023 23:11 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/29/2023 23:19 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/29/2023 23:31 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/29/2023 23:39 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/29/2023 23:51 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/30/2023 0:24 | 954.614.9875 | INCOMING | SDDV | 2 |
| 10/30/2023 0:32 | 954.614.9875 | INCOMING | SDDV | 1 |
| 10/30/2023 0:35 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/30/2023 0:36 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 10/30/2023 0:49 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 10/30/2023 2:41 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 10/30/2023 5:33 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/30/2023 6:27 | 701.793.2992 | INCOMING | SDDV | 1 |
| 10/30/2023 6:40 | 701.301.9186 | CENTER | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 10/30/2023 6:51 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/30/2023 7:32 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 10/30/2023 8:13 | 701.590.1283 | INCOMING | SDDV | 1 |
| 10/30/2023 8:18 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 10/30/2023 8:39 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/30/2023 8:41 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/30/2023 8:43 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/30/2023 9:11 | 701.793.2992 | INCOMING | SDDV | 9 |
| 10/30/2023 9:45 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/30/2023 9:46 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/30/2023 9:55 | 541.279.5559 | INCOMING | SDDV | 2 |
| 10/30/2023 10:00 | 208.914.3939 | INCOMING | SDDV | 3 |
| 10/30/2023 11:32 | 701.320.9228 | INCOMING | SDDV | 4 |
| 10/30/2023 11:36 | 701.300.0581 | DICKINSON | SDDV | 4 |
| 10/30/2023 11:49 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/30/2023 11:54 | 701.301.9186 | INCOMING | SDDV | 6 |
| 10/30/2023 11:59 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/30/2023 12:20 | 701.320.9228 | INCOMING | SDDV | 2 |
| 10/30/2023 12:27 | 701.793.2992 | INCOMING | SDDV | 1 |
| 10/30/2023 12:36 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/30/2023 12:37 | 701.300.0581 | INCOMING | SDDV | 3 |
| 10/30/2023 13:43 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/30/2023 14:26 | 701.301.9186 | INCOMING | SDDV | 6 |
| 10/30/2023 14:41 | 701.320.9228 | INCOMING | SDDV | 3 |
| 10/30/2023 14:44 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/30/2023 14:49 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/30/2023 15:13 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/30/2023 16:07 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/30/2023 16:17 | 701.301.9186 | INCOMING | SDDV | 14 |
| 10/30/2023 16:35 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/30/2023 17:23 | 701.290.8137 | INCOMING | SDDV | 5 |
| 10/30/2023 17:27 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/30/2023 17:32 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/30/2023 17:40 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 10/30/2023 17:59 | 701.301.9186 | INCOMING | SDDV | 8 |
| 10/30/2023 18:13 | 803.554.6363 | INCOMING | SDDV | 11 |
| 10/30/2023 18:23 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/30/2023 18:24 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/30/2023 18:25 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/30/2023 18:25 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/30/2023 18:34 | 701.264.9509 | INCOMING | SDDV | 1 |
| 10/30/2023 18:35 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/30/2023 18:42 | 701.301.9186 | INCOMING | SDDV | 11 |
| 10/30/2023 18:58 | 404.276.9449 | INCOMING | SDDV | 6 |
| 10/30/2023 19:07 | 989.614.0480 | INCOMING | SDDV | 12 |

| | | | | |
|---|---|---|---|---:|
| 10/30/2023 19:23 | 701.590.1283 | INCOMING | SDDV | 6 |
| 10/30/2023 19:46 | 602.582.0335 | INCOMING | SDDV | 7 |
| 10/30/2023 20:16 | 701.300.0581 | INCOMING | SDDV | 3 |
| 10/30/2023 22:45 | 720.391.2636 | INCOMING | SDDV | 2 |
| 10/31/2023 6:08 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/31/2023 6:09 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 10/31/2023 7:01 | 720.391.2636 | INCOMING | SDDV | 2 |
| 10/31/2023 7:11 | 701.290.0401 | INCOMING | SDDV | 1 |
| 10/31/2023 7:46 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/31/2023 7:47 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/31/2023 7:57 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/31/2023 7:59 | 903.467.6589 | INCOMING | SDDV | 9 |
| 10/31/2023 8:37 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/31/2023 8:45 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/31/2023 8:52 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/31/2023 8:53 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/31/2023 8:56 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 10/31/2023 8:57 | 208.251.1576 | INCOMING | SDDV | 2 |
| 10/31/2023 8:59 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/31/2023 9:01 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/31/2023 9:10 | 208.705.4333 | POCATELLO | SDDV | 2 |
| 10/31/2023 9:12 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/31/2023 9:12 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/31/2023 9:33 | 208.251.1576 | POCATELLO | SDDV | 4 |
| 10/31/2023 9:36 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/31/2023 9:44 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 10/31/2023 9:52 | 406.460.0174 | INCOMING | SDDV | 2 |
| 10/31/2023 9:53 | 701.690.3988 | DICKINSON | SDDV | 3 |
| 10/31/2023 10:05 | 701.300.1798 | DICKINSON | SDDV | 1 |
| 10/31/2023 10:12 | 701.690.5749 | DICKINSON | SDDV | 1 |
| 10/31/2023 10:12 | 701.483.6499 | DICKINSON | SDDV | 2 |
| 10/31/2023 10:30 | 404.276.9449 | INCOMING | SDDV | 4 |
| 10/31/2023 10:47 | 208.705.4333 | INCOMING | SDDV | 5 |
| 10/31/2023 11:09 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/31/2023 11:15 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/31/2023 11:24 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/31/2023 11:25 | 701.264.9124 | INCOMING | SDDV | 8 |
| 10/31/2023 11:35 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/31/2023 12:14 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/31/2023 13:13 | 903.467.6589 | INCOMING | SDDV | 2 |
| 10/31/2023 13:19 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 10/31/2023 13:48 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 10/31/2023 13:57 | 602.582.0335 | PHOENIX | SDDV | 12 |
| 10/31/2023 14:09 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/31/2023 14:10 | 701.260.3208 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/31/2023 14:11 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 10/31/2023 14:26 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/31/2023 14:27 | 602.582.0335 | INCOMING | SDDV | 1 |
| 10/31/2023 14:33 | 310.237.6817 | INCOMING | SDDV | 1 |
| 10/31/2023 14:34 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 10/31/2023 14:36 | 602.582.0335 | INCOMING | SDDV | 6 |
| 10/31/2023 15:07 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/31/2023 15:14 | 701.690.3471 | DICKINSON | SDDV | 3 |
| 10/31/2023 15:16 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/31/2023 15:43 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/31/2023 15:48 | 208.914.3939 | BOISE | SDDV | 1 |
| 10/31/2023 15:56 | 989.614.0480 | INCOMING | SDDV | 7 |
| 10/31/2023 16:16 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/31/2023 16:19 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/31/2023 16:26 | 701.863.6859 | INCOMING | SDDV | 12 |
| 10/31/2023 16:38 | 701.300.2860 | DICKINSON | SDDV | 1 |
| 10/31/2023 16:45 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/31/2023 16:48 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/31/2023 16:58 | 701.290.9559 | DICKINSON | SDDV | 1 |
| 10/31/2023 16:59 | 605.467.0919 | MILBANK | SDDV | 6 |
| 10/31/2023 17:04 | 701.300.0642 | INCOMING | SDDV | 4 |
| 10/31/2023 17:08 | 701.300.2860 | INCOMING | SDDV | 2 |
| 10/31/2023 17:09 | 281.339.4981 | KEMAH | SDDV | 1 |
| 10/31/2023 17:11 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/31/2023 17:12 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/31/2023 17:14 | 701.300.0642 | DICKINSON | SDDV | 7 |
| 10/31/2023 17:50 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 10/31/2023 17:56 | 701.863.6859 | GRASSY BTE | SDDV | 6 |
| 10/31/2023 18:01 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/31/2023 18:02 | 701.863.6859 | GRASSY BTE | SDDV | 2 |
| 10/31/2023 18:04 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/31/2023 18:13 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/31/2023 18:27 | 701.260.5431 | INCOMING | SDDV | 2 |
| 10/31/2023 18:37 | 701.260.3208 | INCOMING | SDDV | 3 |
| 11/1/2023 0:21 | 954.614.9875 | INCOMING | SDDV | 2 |
| 11/1/2023 0:34 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 11/1/2023 0:37 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 11/1/2023 4:34 | 954.614.9875 | INCOMING | SDDV | 1 |
| 11/1/2023 6:51 | 954.614.9875 | INCOMING | SDDV | 2 |
| 11/1/2023 7:58 | 701.290.8137 | INCOMING | SDDV | 2 |
| 11/1/2023 9:09 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/1/2023 9:20 | 701.793.2992 | INCOMING | SDDV | 4 |
| 11/1/2023 9:54 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/1/2023 10:17 | 701.290.8137 | INCOMING | SDDV | 2 |
| 11/1/2023 10:20 | 701.290.8137 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/1/2023 10:21 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 11/1/2023 10:24 | 701.590.1283 | INCOMING | SDDV | 2 |
| 11/1/2023 10:26 | 701.793.2992 | FARGO | SDDV | 1 |
| 11/1/2023 10:28 | 515.490.4426 | INCOMING | SDDV | 8 |
| 11/1/2023 10:37 | 701.793.2992 | FARGO | SDDV | 2 |
| 11/1/2023 10:38 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/1/2023 10:47 | 701.225.9424 | DICKINSON | SDDV | 10 |
| 11/1/2023 10:57 | 605.467.0919 | MILBANK | SDDV | 3 |
| 11/1/2023 11:13 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/1/2023 11:18 | 800.432.3117 | Toll Free | SDDV | 6 |
| 11/1/2023 11:44 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/1/2023 11:47 | 701.690.4302 | DICKINSON | SDDV | 11 |
| 11/1/2023 12:14 | 701.290.8137 | INCOMING | SDDV | 1 |
| 11/1/2023 12:17 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 11/1/2023 12:28 | 701.301.9186 | CENTER | SDDV | 7 |
| 11/1/2023 12:38 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/1/2023 12:39 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/1/2023 12:41 | 916.801.2770 | INCOMING | SDDV | 2 |
| 11/1/2023 12:45 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 11/1/2023 13:00 | 800.231.8198 | Toll Free | SDDV | 9 |
| 11/1/2023 14:05 | 406.381.1380 | INCOMING | SDDV | 1 |
| 11/1/2023 14:31 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 11/1/2023 15:12 | 701.690.3471 | INCOMING | SDDV | 7 |
| 11/1/2023 15:20 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/1/2023 15:26 | 701.290.8137 | INCOMING | SDDV | 3 |
| 11/1/2023 15:29 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 11/1/2023 15:38 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/1/2023 15:52 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/1/2023 15:54 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/1/2023 15:55 | 701.290.8137 | INCOMING | SDDV | 3 |
| 11/1/2023 16:04 | 701.290.8137 | INCOMING | SDDV | 3 |
| 11/1/2023 16:07 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/1/2023 16:10 | 701.301.9186 | CENTER | SDDV | 7 |
| 11/1/2023 16:24 | 701.793.2992 | INCOMING | SDDV | 1 |
| 11/1/2023 16:41 | 701.260.6704 | INCOMING | SDDV | 2 |
| 11/1/2023 16:57 | 602.582.0335 | INCOMING | SDDV | 2 |
| 11/1/2023 20:11 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/1/2023 20:16 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/1/2023 20:53 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/1/2023 21:12 | 701.590.1283 | INCOMING | SDDV | 6 |
| 11/1/2023 21:20 | 208.914.3939 | BOISE | SDDV | 7 |
| 11/1/2023 21:29 | 602.582.0335 | PHOENIX | SDDV | 41 |
| 11/1/2023 22:24 | 406.697.0959 | INCOMING | SDDV | 10 |
| 11/2/2023 8:26 | 602.582.0335 | INCOMING | SDDV | 2 |
| 11/2/2023 8:28 | 701.793.2992 | FARGO | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 11/2/2023 8:59 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/2/2023 9:11 | 307.389.2698 | ROCK SPGS | SDDV | 2 |
| 11/2/2023 9:17 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/2/2023 9:32 | 906.200.2993 | INCOMING | SDDV | 1 |
| 11/2/2023 9:33 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/2/2023 9:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/2/2023 10:11 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/2/2023 10:16 | 803.554.6363 | INCOMING | SDDV | 6 |
| 11/2/2023 10:28 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/2/2023 10:30 | 406.697.0959 | BILLINGS | SDDV | 1 |
| 11/2/2023 10:32 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 11/2/2023 10:39 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/2/2023 10:39 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/2/2023 10:40 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/2/2023 10:47 | 701.301.9186 | INCOMING | SDDV | 7 |
| 11/2/2023 10:53 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/2/2023 10:55 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 11/2/2023 10:57 | 701.301.9186 | CENTER | SDDV | 3 |
| 11/2/2023 11:12 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/2/2023 11:20 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/2/2023 11:21 | 701.629.1267 | STANLEY | SDDV | 5 |
| 11/2/2023 11:25 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/2/2023 11:32 | 406.697.0959 | INCOMING | SDDV | 1 |
| 11/2/2023 11:35 | 701.793.2992 | FARGO | SDDV | 2 |
| 11/2/2023 11:45 | 701.301.9186 | INCOMING | SDDV | 4 |
| 11/2/2023 11:52 | 406.697.0959 | INCOMING | SDDV | 2 |
| 11/2/2023 14:42 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 11/2/2023 14:52 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/2/2023 14:53 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 11/2/2023 15:26 | 701.793.2992 | INCOMING | SDDV | 1 |
| 11/2/2023 15:27 | 701.793.2992 | FARGO | SDDV | 2 |
| 11/2/2023 15:29 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/2/2023 15:32 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/2/2023 15:37 | 701.260.6704 | INCOMING | SDDV | 1 |
| 11/2/2023 15:38 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 11/2/2023 16:12 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 11/2/2023 16:30 | 417.527.2011 | BRANSON | SDDV | 5 |
| 11/2/2023 16:35 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 11/2/2023 16:58 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 11/2/2023 17:00 | 701.629.1267 | INCOMING | SDDV | 2 |
| 11/2/2023 17:04 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/2/2023 17:06 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/2/2023 17:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/2/2023 17:11 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/2/2023 17:16 | 701.264.9124 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 11/2/2023 17:18 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/2/2023 17:28 | 803.554.6363 | INCOMING | SDDV | 5 |
| 11/2/2023 17:33 | 803.554.6363 | INCOMING | SDDV | 9 |
| 11/2/2023 17:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 11/2/2023 18:07 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/2/2023 18:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/2/2023 19:06 | 406.579.7453 | BOZEMAN | SDDV | 1 |
| 11/2/2023 19:09 | 406.579.7453 | INCOMING | SDDV | 38 |
| 11/2/2023 20:02 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/2/2023 20:10 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 11/2/2023 21:16 | 989.350.9591 | GAYLORD | SDDV | 20 |
| 11/3/2023 5:40 | 701.629.1267 | INCOMING | SDDV | 2 |
| 11/3/2023 6:00 | 720.391.2636 | INCOMING | SDDV | 3 |
| 11/3/2023 8:40 | 602.582.0335 | PHOENIX | SDDV | 9 |
| 11/3/2023 9:22 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/3/2023 9:22 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 11/3/2023 9:33 | 701.955.8873 | INCOMING | SDDV | 3 |
| 11/3/2023 10:58 | 989.614.0480 | INCOMING | SDDV | 8 |
| 11/3/2023 11:10 | 208.251.1576 | POCATELLO | SDDV | 3 |
| 11/3/2023 11:20 | 602.582.0335 | INCOMING | SDDV | 14 |
| 11/3/2023 13:34 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/3/2023 13:35 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/3/2023 13:40 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/3/2023 13:47 | 701.690.1931 | DICKINSON | SDDV | 17 |
| 11/3/2023 14:04 | 701.301.9186 | CENTER | SDDV | 12 |
| 11/3/2023 14:16 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 11/3/2023 14:17 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/3/2023 14:19 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 11/3/2023 14:32 | 701.509.2296 | MINOT | SDDV | 1 |
| 11/3/2023 14:50 | 701.264.9124 | INCOMING | SDDV | 1 |
| 11/3/2023 15:11 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/3/2023 15:30 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/3/2023 15:55 | 701.590.1283 | DICKINSON | SDDV | 15 |
| 11/3/2023 16:16 | 701.590.9207 | INCOMING | SDDV | 7 |
| 11/3/2023 16:27 | 701.260.3208 | INCOMING | SDDV | 7 |
| 11/3/2023 16:44 | 701.690.6979 | DICKINSON | SDDV | 5 |
| 11/3/2023 17:03 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 11/3/2023 17:09 | 701.301.9186 | INCOMING | SDDV | 13 |
| 11/3/2023 17:28 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/3/2023 17:31 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/3/2023 18:32 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/3/2023 19:01 | 401.442.5691 | INCOMING | SDDV | 2 |
| 11/3/2023 19:08 | 803.554.6363 | INCOMING | SDDV | 2 |
| 11/3/2023 19:22 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/3/2023 19:22 | 701.690.0191 | INCOMING | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 11/3/2023 19:33 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 11/3/2023 19:37 | 803.554.6363 | ROCK HILL | SDDV | 32 |
| 11/3/2023 20:24 | 417.527.2011 | INCOMING | SDDV | 27 |
| 11/3/2023 21:12 | 605.467.0919 | MILBANK | SDDV | 34 |
| 11/3/2023 23:44 | 401.442.5691 | PROVIDENCE | SDDV | 1 |
| 11/3/2023 23:46 | 401.442.5691 | INCOMING | SDDV | 3 |
| 11/4/2023 1:22 | 401.442.5691 | INCOMING | SDDV | 2 |
| 11/4/2023 1:35 | 401.442.5691 | PROVIDENCE | SDDV | 1 |
| 11/4/2023 11:52 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 11/4/2023 11:53 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 11/4/2023 12:01 | 701.590.9207 | INCOMING | SDDV | 3 |
| 11/4/2023 12:09 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 11/4/2023 12:40 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/4/2023 12:41 | 701.301.9186 | CENTER | SDDV | 3 |
| 11/4/2023 12:43 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/4/2023 12:49 | 701.301.9186 | CENTER | SDDV | 9 |
| 11/4/2023 12:57 | 701.955.8873 | INCOMING | SDDV | 2 |
| 11/4/2023 13:01 | 307.710.1201 | RAWLINS | SDDV | 3 |
| 11/4/2023 13:12 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/4/2023 13:24 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 11/4/2023 13:47 | 701.690.4302 | DICKINSON | SDDV | 9 |
| 11/4/2023 15:21 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/4/2023 15:25 | 701.590.9207 | INCOMING | SDDV | 1 |
| 11/4/2023 15:26 | 701.260.3208 | INCOMING | SDDV | 2 |
| 11/4/2023 15:27 | 701.260.3208 | INCOMING | SDDV | 4 |
| 11/4/2023 15:28 | 307.710.1201 | RAWLINS | SDDV | 2 |
| 11/4/2023 15:51 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/4/2023 15:53 | 701.301.9186 | CENTER | SDDV | 6 |
| 11/4/2023 16:26 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/4/2023 16:27 | 701.301.9186 | CENTER | SDDV | 17 |
| 11/4/2023 16:43 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/4/2023 17:18 | 701.264.9124 | INCOMING | SDDV | 4 |
| 11/4/2023 18:15 | 209.496.6456 | MODESTO | SDDV | 4 |
| 11/4/2023 18:36 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/4/2023 21:40 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/4/2023 21:46 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/4/2023 21:50 | 208.390.8378 | INCOMING | SDDV | 9 |
| 11/4/2023 22:15 | 208.390.8378 | IDAHOFALLS | SDDV | 1 |
| 11/4/2023 23:25 | 208.390.8378 | INCOMING | SDDV | 4 |
| 11/5/2023 2:05 | 208.390.8378 | IDAHOFALLS | SDDV | 3 |
| 11/5/2023 2:34 | 208.390.8378 | IDAHOFALLS | SDDV | 4 |
| 11/5/2023 2:38 | 989.858.0805 | VMAIL | SDDV | 2 |
| 11/5/2023 10:16 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/5/2023 10:55 | 954.614.9875 | INCOMING | SDDV | 2 |
| 11/5/2023 11:44 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 11/5/2023 11:56 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/5/2023 12:05 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/5/2023 12:30 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/5/2023 12:37 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/5/2023 12:57 | 417.527.2011 | INCOMING | SDDV | 6 |
| 11/5/2023 13:03 | 701.301.9186 | INCOMING | SDDV | 25 |
| 11/5/2023 13:28 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/5/2023 15:11 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/5/2023 16:35 | 701.793.2992 | INCOMING | SDDV | 5 |
| 11/5/2023 16:59 | 701.301.9186 | INCOMING | SDDV | 7 |
| 11/5/2023 17:00 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/5/2023 17:02 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/5/2023 17:07 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 11/5/2023 17:08 | 701.301.9186 | CENTER | SDDV | 26 |
| 11/5/2023 17:10 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/5/2023 17:15 | 701.301.9186 | CENTER | SDDV | 18 |
| 11/5/2023 17:34 | 701.301.9186 | INCOMING | SDDV | 13 |
| 11/5/2023 17:39 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/5/2023 18:14 | 989.614.0480 | INCOMING | SDDV | 16 |
| 11/5/2023 18:31 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 11/5/2023 18:56 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/5/2023 19:10 | 803.554.6363 | ROCK HILL | SDDV | 17 |
| 11/5/2023 19:30 | 701.260.2375 | DICKINSON | SDDV | 38 |
| 11/5/2023 20:17 | 701.301.9186 | INCOMING | SDDV | 11 |
| 11/5/2023 21:12 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/6/2023 6:54 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/6/2023 7:02 | 940.207.1905 | ROCHESTER | SDDV | 20 |
| 11/6/2023 7:36 | 701.301.9186 | INCOMING | SDDV | 32 |
| 11/6/2023 8:33 | 701.483.8741 | DICKINSON | SDDV | 3 |
| 11/6/2023 8:36 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/6/2023 8:41 | 920.647.1073 | WAUTOMA | SDDV | 4 |
| 11/6/2023 8:56 | 701.690.4302 | DICKINSON | SDDV | 5 |
| 11/6/2023 9:22 | 701.260.2375 | INCOMING | SDDV | 2 |
| 11/6/2023 9:52 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/6/2023 10:04 | 701.260.2375 | INCOMING | SDDV | 1 |
| 11/6/2023 10:12 | 989.350.9591 | INCOMING | SDDV | 8 |
| 11/6/2023 10:26 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/6/2023 10:31 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/6/2023 10:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/6/2023 10:34 | 701.301.9186 | INCOMING | SDDV | 14 |
| 11/6/2023 10:51 | 209.496.6456 | INCOMING | SDDV | 12 |
| 11/6/2023 11:17 | 701.690.6408 | INCOMING | SDDV | 2 |
| 11/6/2023 12:26 | 952.210.6610 | TWINCITIES | SDDV | 6 |
| 11/6/2023 12:32 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 11/6/2023 12:37 | 701.260.2375 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/6/2023 13:08 | 417.527.2011 | INCOMING | SDDV | 27 |
| 11/6/2023 14:16 | 701.440.0418 | INCOMING | SDDV | 13 |
| 11/6/2023 14:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/6/2023 14:56 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 11/6/2023 16:13 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/6/2023 16:59 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 11/6/2023 17:01 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 11/6/2023 17:20 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/6/2023 17:22 | 701.690.6831 | INCOMING | SDDV | 1 |
| 11/6/2023 17:24 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/6/2023 17:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/6/2023 18:11 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/6/2023 18:12 | 701.690.6831 | INCOMING | SDDV | 3 |
| 11/6/2023 18:25 | 701.690.6831 | INCOMING | SDDV | 2 |
| 11/6/2023 18:36 | 701.260.0288 | INCOMING | SDDV | 6 |
| 11/6/2023 19:22 | 803.554.6363 | INCOMING | SDDV | 8 |
| 11/6/2023 19:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/6/2023 19:35 | 989.614.0480 | INCOMING | SDDV | 9 |
| 11/6/2023 19:46 | 701.301.9186 | CENTER | SDDV | 12 |
| 11/6/2023 19:58 | 989.614.0480 | INCOMING | SDDV | 13 |
| 11/6/2023 20:27 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/6/2023 20:31 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/6/2023 20:35 | 952.210.6610 | TWINCITIES | SDDV | 16 |
| 11/6/2023 21:15 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 11/6/2023 21:51 | 701.260.5431 | INCOMING | SDDV | 2 |
| 11/7/2023 9:33 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/7/2023 9:37 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/7/2023 9:39 | 417.527.2011 | BRANSON | SDDV | 4 |
| 11/7/2023 10:06 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/7/2023 10:22 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/7/2023 10:23 | 701.590.9207 | INCOMING | SDDV | 3 |
| 11/7/2023 10:29 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/7/2023 10:44 | 701.301.9186 | CENTER | SDDV | 12 |
| 11/7/2023 10:55 | 940.207.1905 | ROCHESTER | SDDV | 1 |
| 11/7/2023 11:00 | 940.207.1905 | INCOMING | SDDV | 5 |
| 11/7/2023 11:14 | 209.496.6456 | INCOMING | SDDV | 5 |
| 11/7/2023 11:19 | 989.614.0480 | INCOMING | SDDV | 9 |
| 11/7/2023 11:28 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/7/2023 11:43 | 307.337.2227 | CASPER | SDDV | 1 |
| 11/7/2023 11:44 | 307.337.2227 | CASPER | SDDV | 8 |
| 11/7/2023 11:52 | 920.647.1073 | WAUTOMA | SDDV | 12 |
| 11/7/2023 12:04 | 701.440.0855 | BOWMAN | SDDV | 1 |
| 11/7/2023 12:05 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/7/2023 12:06 | 701.301.9186 | INCOMING | SDDV | 1 |
| 11/7/2023 12:43 | 701.264.9509 | INCOMING | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 11/7/2023 12:59 | 701.690.4302 | INCOMING | SDDV | 2 |
| 11/7/2023 13:04 | 209.496.6456 | INCOMING | SDDV | 1 |
| 11/7/2023 13:26 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/7/2023 13:27 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/7/2023 13:31 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/7/2023 13:54 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/7/2023 13:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/7/2023 14:18 | 701.690.3758 | INCOMING | SDDV | 2 |
| 11/7/2023 14:21 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 11/7/2023 14:23 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 11/7/2023 14:30 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/7/2023 14:36 | 701.590.1283 | INCOMING | SDDV | 2 |
| 11/7/2023 14:40 | 515.490.4426 | DES MOINES | SDDV | 2 |
| 11/7/2023 14:43 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 11/7/2023 14:55 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 11/7/2023 15:45 | 701.300.0642 | INCOMING | SDDV | 9 |
| 11/7/2023 16:03 | 701.590.9207 | INCOMING | SDDV | 2 |
| 11/7/2023 16:11 | 417.527.2011 | BRANSON | SDDV | 4 |
| 11/7/2023 16:25 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 11/7/2023 16:26 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/7/2023 16:31 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 11/7/2023 16:48 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 11/7/2023 16:53 | 701.590.9207 | INCOMING | SDDV | 1 |
| 11/7/2023 16:54 | 417.527.2011 | BRANSON | SDDV | 4 |
| 11/7/2023 16:58 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/7/2023 16:58 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 11/7/2023 17:35 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 11/7/2023 17:36 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/7/2023 17:40 | 701.690.4302 | INCOMING | SDDV | 5 |
| 11/7/2023 18:00 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/7/2023 18:08 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 11/7/2023 19:20 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/7/2023 19:37 | 989.350.9591 | INCOMING | SDDV | 57 |
| 11/7/2023 20:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/7/2023 20:36 | 989.614.0482 | GAYLORD | SDDV | 11 |
| 11/7/2023 20:46 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 11/7/2023 20:53 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 11/7/2023 21:08 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 11/7/2023 22:04 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 11/8/2023 8:24 | 701.590.9207 | INCOMING | SDDV | 10 |
| 11/8/2023 8:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/8/2023 8:48 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/8/2023 9:32 | 952.210.6610 | TWINCITIES | SDDV | 6 |
| 11/8/2023 9:37 | 701.421.0211 | INCOMING | SDDV | 4 |
| 11/8/2023 9:43 | 417.527.2011 | BRANSON | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 11/8/2023 9:45 | 701.421.0211 | INCOMING | SDDV | 2 |
| 11/8/2023 9:51 | 701.300.0642 | INCOMING | SDDV | 5 |
| 11/8/2023 10:03 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/8/2023 11:35 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/8/2023 11:51 | 740.630.3297 | CAMBRIDGE | SDDV | 1 |
| 11/8/2023 11:57 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/8/2023 11:58 | 417.527.2011 | INCOMING | SDDV | 5 |
| 11/8/2023 12:17 | 404.276.9449 | INCOMING | SDDV | 1 |
| 11/8/2023 12:21 | 701.301.9186 | CENTER | SDDV | 9 |
| 11/8/2023 13:18 | 701.260.6976 | DICKINSON | SDDV | 2 |
| 11/8/2023 13:19 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 11/8/2023 13:26 | 701.260.6939 | DICKINSON | SDDV | 2 |
| 11/8/2023 13:28 | 701.260.6939 | INCOMING | SDDV | 1 |
| 11/8/2023 13:29 | 701.290.7533 | DICKINSON | SDDV | 5 |
| 11/8/2023 13:33 | 701.260.3208 | INCOMING | SDDV | 2 |
| 11/8/2023 14:24 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 11/8/2023 14:34 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/8/2023 14:48 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/8/2023 15:37 | 414.491.3015 | MILWAUKEE | SDDV | 7 |
| 11/8/2023 15:45 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 11/8/2023 15:46 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 11/8/2023 16:15 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 11/8/2023 16:16 | 701.421.0211 | NEW TOWN | SDDV | 1 |
| 11/8/2023 16:17 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 11/8/2023 16:34 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 11/8/2023 16:56 | 989.614.0480 | INCOMING | SDDV | 10 |
| 11/8/2023 17:49 | 701.421.0211 | INCOMING | SDDV | 5 |
| 11/8/2023 18:42 | 989.614.0480 | INCOMING | SDDV | 16 |
| 11/9/2023 8:07 | 701.301.9186 | CENTER | SDDV | 25 |
| 11/9/2023 8:37 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/9/2023 8:39 | 701.264.9124 | INCOMING | SDDV | 1 |
| 11/9/2023 8:40 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 11/9/2023 8:49 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 11/9/2023 9:01 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 11/9/2023 9:08 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/9/2023 9:13 | 417.527.2011 | BRANSON | SDDV | 8 |
| 11/9/2023 9:33 | 715.334.4016 | INCOMING | SDDV | 1 |
| 11/9/2023 9:34 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 11/9/2023 9:36 | 208.914.3939 | BOISE | SDDV | 3 |
| 11/9/2023 9:40 | 952.210.6610 | TWINCITIES | SDDV | 4 |
| 11/9/2023 10:02 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 11/9/2023 10:11 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/9/2023 10:31 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/9/2023 10:39 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/9/2023 10:45 | 701.301.9186 | CENTER | SDDV | 3 |

| | | | | |
|---|---|---|---|---:|
| 11/9/2023 10:52 | 912.502.2776 | HINESVILLE | SDDV | 9 |
| 11/9/2023 11:02 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 11/9/2023 11:05 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 11/9/2023 11:05 | 912.502.2776 | INCOMING | SDDV | 10 |
| 11/9/2023 11:15 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 11/9/2023 11:16 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 11/9/2023 11:23 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 11/9/2023 11:27 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 11/9/2023 11:29 | 952.210.6610 | INCOMING | SDDV | 2 |
| 11/9/2023 12:45 | 701.301.9186 | INCOMING | SDDV | 8 |
| 11/9/2023 13:09 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/9/2023 13:15 | 706.209.2023 | INCOMING | SDDV | 1 |
| 11/9/2023 13:22 | 989.614.0480 | INCOMING | SDDV | 10 |
| 11/9/2023 13:32 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/9/2023 13:57 | 803.554.6363 | INCOMING | SDDV | 3 |
| 11/9/2023 14:00 | 701.300.0642 | INCOMING | SDDV | 9 |
| 11/9/2023 14:01 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 11/9/2023 14:08 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/9/2023 14:09 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 11/9/2023 14:42 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/9/2023 14:43 | 989.614.0480 | INCOMING | SDDV | 12 |
| 11/9/2023 14:56 | 208.914.3939 | BOISE | SDDV | 1 |
| 11/9/2023 15:23 | 701.264.9556 | INCOMING | SDDV | 1 |
| 11/9/2023 15:24 | 701.264.9556 | INCOMING | SDDV | 16 |
| 11/9/2023 15:41 | 701.690.3471 | DICKINSON | SDDV | 1 |
| 11/9/2023 15:44 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 11/9/2023 16:06 | 701.260.3208 | DICKINSON | SDDV | 16 |
| 11/9/2023 16:49 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/9/2023 16:57 | 701.290.1017 | DICKINSON | SDDV | 1 |
| 11/9/2023 17:26 | 989.614.0480 | INCOMING | SDDV | 20 |
| 11/9/2023 18:59 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/9/2023 19:05 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/9/2023 19:31 | 701.290.1017 | INCOMING | SDDV | 10 |
| 11/10/2023 11:59 | 907.415.1889 | INCOMING | SDDV | 3 |
| 11/10/2023 12:55 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/10/2023 14:58 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 11/10/2023 17:13 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 11/10/2023 20:34 | 952.210.6610 | INCOMING | SDDV | 3 |
| 11/11/2023 9:09 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/11/2023 9:51 | 414.491.3015 | INCOMING | SDDV | 4 |
| 11/11/2023 9:55 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/11/2023 10:06 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/11/2023 10:10 | 208.914.3939 | BOISE | SDDV | 17 |
| 11/11/2023 10:29 | 989.614.0480 | GAYLORD | SDDV | 18 |
| 11/11/2023 10:49 | 701.690.4302 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 11/11/2023 11:09 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 11/11/2023 11:12 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/11/2023 11:13 | 989.614.0480 | INCOMING | SDDV | 7 |
| 11/11/2023 11:19 | 701.690.6831 | INCOMING | SDDV | 16 |
| 11/11/2023 12:19 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 11/11/2023 13:47 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/11/2023 13:52 | 701.301.9186 | CENTER | SDDV | 48 |
| 11/11/2023 14:56 | 701.955.8873 | INCOMING | SDDV | 3 |
| 11/11/2023 15:38 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/11/2023 15:39 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/11/2023 15:40 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/11/2023 15:41 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 11/11/2023 15:44 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/11/2023 15:52 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 11/11/2023 16:22 | 417.527.2011 | INCOMING | SDDV | 28 |
| 11/11/2023 16:50 | 989.614.0480 | INCOMING | SDDV | 8 |
| 11/11/2023 18:06 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 11/11/2023 18:08 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 11/11/2023 18:41 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 11/11/2023 18:51 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 11/12/2023 11:06 | 701.690.4302 | INCOMING | SDDV | 2 |
| 11/13/2023 8:04 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/13/2023 8:29 | 701.880.7001 | INCOMING | SDDV | 16 |
| 11/13/2023 9:08 | 989.614.0482 | GAYLORD | SDDV | 14 |
| 11/13/2023 9:22 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/13/2023 9:24 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/13/2023 9:56 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/13/2023 10:14 | 701.495.3694 | INCOMING | SDDV | 3 |
| 11/13/2023 10:22 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/13/2023 10:23 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/13/2023 10:30 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 11/13/2023 11:11 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/13/2023 11:18 | 267.465.5390 | INCOMING | SDDV | 1 |
| 11/13/2023 11:48 | 701.495.3414 | INCOMING | SDDV | 2 |
| 11/13/2023 13:21 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 11/13/2023 13:30 | 701.290.8137 | DICKINSON | SDDV | 15 |
| 11/13/2023 15:29 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/13/2023 15:48 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/13/2023 15:52 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/13/2023 15:55 | 701.317.5726 | GRANDFORKS | SDDV | 2 |
| 11/13/2023 16:01 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 11/13/2023 16:06 | 989.614.0480 | INCOMING | SDDV | 10 |
| 11/13/2023 16:17 | 701.300.0642 | DICKINSON | SDDV | 7 |
| 11/13/2023 16:30 | 701.300.0642 | INCOMING | SDDV | 9 |
| 11/13/2023 16:39 | 989.614.0480 | GAYLORD | SDDV | 21 |

| | | | | |
|---|---|---|---|---|
| 11/13/2023 17:07 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/13/2023 17:26 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/13/2023 18:38 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/13/2023 18:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/13/2023 19:01 | 701.260.3208 | DICKINSON | SDDV | 20 |
| 11/13/2023 21:12 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/13/2023 21:21 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/13/2023 21:42 | 406.781.3684 | INCOMING | SDDV | 2 |
| 11/14/2023 5:26 | 903.522.2757 | KILGORE | SDDV | 1 |
| 11/14/2023 5:38 | 417.527.2011 | BRANSON | SDDV | 18 |
| 11/14/2023 9:02 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/14/2023 9:07 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 11/14/2023 9:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/14/2023 9:52 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/14/2023 9:56 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/14/2023 10:09 | 214.708.7959 | INCOMING | SDDV | 2 |
| 11/14/2023 10:11 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/14/2023 10:13 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/14/2023 10:22 | 701.421.8372 | NEW TOWN | SDDV | 3 |
| 11/14/2023 10:33 | 701.421.8372 | INCOMING | SDDV | 2 |
| 11/14/2023 10:35 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 11/14/2023 10:53 | 903.522.2757 | KILGORE | SDDV | 8 |
| 11/14/2023 11:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/14/2023 11:09 | 803.554.6363 | INCOMING | SDDV | 10 |
| 11/14/2023 11:24 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 11/14/2023 11:34 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/14/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 27 |
| 11/14/2023 12:05 | 701.260.3208 | INCOMING | SDDV | 2 |
| 11/14/2023 12:25 | 989.614.0480 | GAYLORD | SDDV | 16 |
| 11/14/2023 13:38 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/14/2023 14:35 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/14/2023 14:59 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/14/2023 16:39 | 989.614.0480 | GAYLORD | SDDV | 24 |
| 11/14/2023 17:22 | 701.495.1123 | INCOMING | SDDV | 4 |
| 11/14/2023 17:27 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/14/2023 17:27 | 803.554.6363 | INCOMING | SDDV | 5 |
| 11/14/2023 17:33 | 701.290.3686 | DICKINSON | SDDV | 1 |
| 11/14/2023 17:50 | 406.781.3684 | GREATFALLS | SDDV | 1 |
| 11/14/2023 18:09 | 406.781.3684 | INCOMING | SDDV | 11 |
| 11/14/2023 18:20 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 11/15/2023 9:02 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/15/2023 9:14 | 208.914.3939 | BOISE | SDDV | 3 |
| 11/15/2023 9:18 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 11/15/2023 9:24 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 11/15/2023 9:26 | 701.264.9124 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/15/2023 9:26 | 701.590.9207 | INCOMING | SDDV | 9 |
| 11/15/2023 9:37 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/15/2023 9:44 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/15/2023 9:46 | 989.614.0480 | GAYLORD | SDDV | 23 |
| 11/15/2023 10:08 | 701.301.9186 | CENTER | SDDV | 9 |
| 11/15/2023 11:32 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/15/2023 11:40 | 701.301.9186 | INCOMING | SDDV | 16 |
| 11/15/2023 12:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/15/2023 12:49 | 701.590.1283 | INCOMING | SDDV | 25 |
| 11/15/2023 14:25 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/15/2023 15:08 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/15/2023 15:11 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/15/2023 15:17 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/15/2023 15:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/15/2023 15:47 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/15/2023 15:48 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/15/2023 16:01 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/15/2023 16:03 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 11/15/2023 16:05 | 701.300.0581 | INCOMING | SDDV | 7 |
| 11/15/2023 16:12 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/15/2023 16:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/15/2023 16:23 | 701.301.9186 | INCOMING | SDDV | 17 |
| 11/15/2023 17:05 | 989.614.0480 | INCOMING | SDDV | 10 |
| 11/15/2023 19:02 | 701.300.0581 | INCOMING | SDDV | 6 |
| 11/15/2023 20:15 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/15/2023 20:19 | 989.614.0480 | GAYLORD | SDDV | 27 |
| 11/16/2023 8:25 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/16/2023 8:28 | 724.717.4394 | INDIANA | SDDV | 6 |
| 11/16/2023 8:44 | 701.301.9186 | INCOMING | SDDV | 12 |
| 11/16/2023 8:56 | 701.440.0418 | INCOMING | SDDV | 5 |
| 11/16/2023 9:00 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 11/16/2023 9:06 | 701.301.9186 | CENTER | SDDV | 8 |
| 11/16/2023 9:40 | 701.590.1283 | INCOMING | SDDV | 2 |
| 11/16/2023 9:43 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/16/2023 9:49 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 11/16/2023 9:53 | 989.614.0480 | INCOMING | SDDV | 15 |
| 11/16/2023 10:20 | 701.690.4302 | INCOMING | SDDV | 10 |
| 11/16/2023 10:29 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/16/2023 10:39 | 701.301.9186 | INCOMING | SDDV | 25 |
| 11/16/2023 11:19 | 970.623.0321 | INCOMING | SDDV | 2 |
| 11/16/2023 11:21 | 701.301.9186 | CENTER | SDDV | 3 |
| 11/16/2023 11:25 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/16/2023 11:33 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 11/16/2023 11:58 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 11/16/2023 12:01 | 989.614.0480 | GAYLORD | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 11/16/2023 12:22 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 11/16/2023 12:24 | 406.697.0959 | INCOMING | SDDV | 2 |
| 11/16/2023 12:27 | 307.202.1222 | POWELL | SDDV | 3 |
| 11/16/2023 12:40 | 701.264.9009 | INCOMING | SDDV | 40 |
| 11/16/2023 13:26 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/16/2023 14:08 | 701.440.0418 | INCOMING | SDDV | 3 |
| 11/16/2023 15:26 | 417.527.2011 | BRANSON | SDDV | 4 |
| 11/16/2023 16:00 | 701.590.9207 | INCOMING | SDDV | 4 |
| 11/16/2023 16:17 | 701.440.0418 | INCOMING | SDDV | 3 |
| 11/16/2023 17:46 | 701.260.3208 | INCOMING | SDDV | 3 |
| 11/16/2023 17:51 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 11/16/2023 18:00 | 701.690.0191 | INCOMING | SDDV | 6 |
| 11/16/2023 18:09 | 701.690.0191 | INCOMING | SDDV | 10 |
| 11/16/2023 18:24 | 701.301.9186 | INCOMING | SDDV | 10 |
| 11/16/2023 18:34 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 11/16/2023 18:37 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 11/16/2023 18:55 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/16/2023 19:01 | 989.614.0480 | INCOMING | SDDV | 17 |
| 11/16/2023 19:58 | 803.554.6363 | ROCK HILL | SDDV | 17 |
| 11/17/2023 5:26 | 414.491.3015 | INCOMING | SDDV | 1 |
| 11/17/2023 5:30 | 414.491.3015 | INCOMING | SDDV | 1 |
| 11/17/2023 5:35 | 701.340.3471 | INCOMING | SDDV | 2 |
| 11/17/2023 7:56 | 701.260.5431 | INCOMING | SDDV | 3 |
| 11/17/2023 7:59 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/17/2023 8:00 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/17/2023 8:00 | 701.301.9186 | INCOMING | SDDV | 1 |
| 11/17/2023 8:04 | 701.301.9186 | CENTER | SDDV | 6 |
| 11/17/2023 8:24 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/17/2023 8:28 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 11/17/2023 8:31 | 414.491.3015 | INCOMING | SDDV | 2 |
| 11/17/2023 8:43 | 307.899.5149 | INCOMING | SDDV | 2 |
| 11/17/2023 12:46 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/17/2023 13:55 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/17/2023 13:56 | 701.301.9186 | CENTER | SDDV | 21 |
| 11/17/2023 14:17 | 989.614.0480 | INCOMING | SDDV | 7 |
| 11/17/2023 14:23 | 417.527.2011 | INCOMING | SDDV | 6 |
| 11/17/2023 14:29 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/17/2023 14:40 | 920.647.1073 | WAUTOMA | SDDV | 4 |
| 11/17/2023 15:16 | 701.590.9207 | INCOMING | SDDV | 2 |
| 11/17/2023 16:21 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/17/2023 16:39 | 701.301.9186 | INCOMING | SDDV | 28 |
| 11/17/2023 16:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/17/2023 17:07 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/17/2023 17:09 | 701.260.3208 | INCOMING | SDDV | 4 |
| 11/17/2023 17:10 | 701.264.9124 | DICKINSON | SDDV | 4 |

| | | | | |
|---|---|---|---|---:|
| 11/17/2023 17:12 | 701.590.1283 | INCOMING | SDDV | 9 |
| 11/17/2023 17:26 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/17/2023 17:29 | 701.260.2375 | INCOMING | SDDV | 4 |
| 11/17/2023 17:29 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 11/17/2023 17:35 | 701.301.9186 | CENTER | SDDV | 13 |
| 11/17/2023 17:36 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/17/2023 17:40 | 701.301.9186 | CENTER | SDDV | 17 |
| 11/17/2023 17:48 | 505.263.2897 | INCOMING | SDDV | 2 |
| 11/17/2023 18:00 | 701.440.0418 | INCOMING | SDDV | 7 |
| 11/17/2023 18:13 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/17/2023 18:18 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/17/2023 18:22 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/17/2023 19:09 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 11/17/2023 19:18 | 505.263.2897 | ALBUQURQUE | SDDV | 1 |
| 11/17/2023 19:22 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 11/17/2023 19:24 | 505.263.2897 | INCOMING | SDDV | 1 |
| 11/18/2023 5:49 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/18/2023 9:20 | 406.697.0959 | BILLINGS | SDDV | 17 |
| 11/18/2023 9:40 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 11/18/2023 10:56 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 11/18/2023 11:56 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/18/2023 11:58 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 11/18/2023 12:03 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/18/2023 12:04 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 11/18/2023 12:56 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/18/2023 13:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/18/2023 13:51 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/18/2023 13:56 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/18/2023 14:20 | 406.697.0959 | INCOMING | SDDV | 1 |
| 11/18/2023 14:51 | 417.527.2011 | BRANSON | SDDV | 7 |
| 11/18/2023 16:42 | 701.301.9186 | INCOMING | SDDV | 7 |
| 11/18/2023 16:50 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 11/18/2023 16:58 | 701.301.9186 | CENTER | SDDV | 9 |
| 11/18/2023 17:07 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/18/2023 18:29 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/18/2023 18:32 | 701.301.9186 | CENTER | SDDV | 35 |
| 11/19/2023 7:38 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/19/2023 8:04 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/19/2023 8:24 | 701.502.9829 | INCOMING | SDDV | 3 |
| 11/19/2023 8:28 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/19/2023 10:16 | 701.301.9186 | CENTER | SDDV | 6 |
| 11/19/2023 10:46 | 701.440.0418 | INCOMING | SDDV | 3 |
| 11/19/2023 12:11 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/19/2023 12:38 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/19/2023 12:41 | 701.690.4302 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/19/2023 12:45 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/19/2023 12:48 | 701.690.4302 | INCOMING | SDDV | 9 |
| 11/19/2023 12:58 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/19/2023 13:04 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/19/2023 13:06 | 701.260.3208 | INCOMING | SDDV | 3 |
| 11/19/2023 13:10 | 701.502.9829 | DICKINSON | SDDV | 1 |
| 11/19/2023 13:11 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/19/2023 13:45 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/19/2023 13:51 | 602.582.0335 | INCOMING | SDDV | 34 |
| 11/19/2023 14:24 | 701.260.3208 | INCOMING | SDDV | 2 |
| 11/19/2023 14:26 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/19/2023 14:35 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/19/2023 14:40 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/19/2023 16:40 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/19/2023 17:02 | 989.350.9591 | GAYLORD | SDDV | 8 |
| 11/19/2023 17:09 | 701.690.6831 | INCOMING | SDDV | 81 |
| 11/19/2023 17:30 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/19/2023 17:32 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/19/2023 18:23 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 11/19/2023 18:24 | 701.301.9186 | CENTER | SDDV | 20 |
| 11/19/2023 18:44 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/19/2023 18:45 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/19/2023 18:46 | 417.527.2011 | BRANSON | SDDV | 7 |
| 11/19/2023 18:52 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 11/19/2023 18:58 | 701.301.9186 | INCOMING | SDDV | 4 |
| 11/19/2023 19:02 | 989.614.0480 | GAYLORD | SDDV | 38 |
| 11/19/2023 19:41 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/19/2023 19:53 | 701.301.9186 | INCOMING | SDDV | 5 |
| 11/19/2023 20:08 | 701.300.0581 | INCOMING | SDDV | 2 |
| 11/20/2023 6:50 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/20/2023 7:42 | 701.260.3208 | INCOMING | SDDV | 5 |
| 11/20/2023 8:01 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/20/2023 9:50 | 701.301.9186 | INCOMING | SDDV | 4 |
| 11/20/2023 9:54 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 11/20/2023 9:58 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/20/2023 9:59 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/20/2023 10:10 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 11/20/2023 11:59 | 701.690.4302 | DICKINSON | SDDV | 5 |
| 11/20/2023 12:03 | 701.260.5431 | INCOMING | SDDV | 2 |
| 11/20/2023 12:22 | 406.697.0959 | INCOMING | SDDV | 2 |
| 11/20/2023 12:27 | 701.260.5431 | INCOMING | SDDV | 1 |
| 11/20/2023 13:12 | 701.260.3208 | INCOMING | SDDV | 9 |
| 11/20/2023 13:22 | 701.690.9474 | DICKINSON | SDDV | 3 |
| 11/20/2023 13:25 | 701.690.9474 | INCOMING | SDDV | 2 |
| 11/20/2023 15:23 | 701.440.0418 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 11/20/2023 15:35 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/20/2023 16:11 | 417.527.2011 | INCOMING | SDDV | 3 |
| 11/20/2023 16:29 | 701.264.9509 | INCOMING | SDDV | 2 |
| 11/20/2023 16:34 | 970.623.0321 | INCOMING | SDDV | 5 |
| 11/20/2023 16:57 | 989.858.0805 | VMAIL | SDDV | 2 |
| 11/20/2023 16:59 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/20/2023 16:59 | 956.502.1745 | INCOMING | SDDV | 6 |
| 11/20/2023 17:09 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/20/2023 17:51 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/20/2023 18:05 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/20/2023 18:11 | 952.210.6610 | TWINCITIES | SDDV | 15 |
| 11/20/2023 20:53 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/21/2023 6:12 | 701.590.9207 | INCOMING | SDDV | 2 |
| 11/21/2023 7:50 | 970.623.0321 | INCOMING | SDDV | 3 |
| 11/21/2023 8:32 | 701.300.0581 | INCOMING | SDDV | 3 |
| 11/21/2023 8:34 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/21/2023 8:38 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 11/21/2023 8:40 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 11/21/2023 8:41 | 701.264.0054 | INCOMING | SDDV | 1 |
| 11/21/2023 8:47 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 11/21/2023 8:48 | 701.590.9207 | INCOMING | SDDV | 3 |
| 11/21/2023 8:51 | 701.260.3208 | DICKINSON | SDDV | 14 |
| 11/21/2023 9:37 | 701.440.0418 | INCOMING | SDDV | 4 |
| 11/21/2023 9:47 | 701.440.0418 | INCOMING | SDDV | 3 |
| 11/21/2023 9:53 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/21/2023 10:26 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 11/21/2023 10:29 | 701.690.4302 | DICKINSON | SDDV | 17 |
| 11/21/2023 10:47 | 701.301.9186 | CENTER | SDDV | 21 |
| 11/21/2023 11:08 | 701.690.4302 | INCOMING | SDDV | 2 |
| 11/21/2023 11:13 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/21/2023 11:14 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/21/2023 11:41 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/21/2023 12:25 | 701.264.9124 | INCOMING | SDDV | 1 |
| 11/21/2023 12:27 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 11/21/2023 12:40 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/21/2023 12:51 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 11/21/2023 13:08 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/21/2023 13:19 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/21/2023 13:36 | 701.590.1283 | DICKINSON | SDDV | 11 |
| 11/21/2023 14:45 | 701.301.9186 | INCOMING | SDDV | 15 |
| 11/21/2023 15:19 | 907.415.1889 | INCOMING | SDDV | 1 |
| 11/21/2023 15:34 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 11/21/2023 16:10 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/21/2023 16:12 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 11/21/2023 16:18 | 907.415.1889 | FAIRBANKS | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/21/2023 16:46 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 11/21/2023 16:53 | 907.415.1889 | INCOMING | SDDV | 6 |
| 11/21/2023 16:58 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 11/21/2023 18:15 | 701.301.9186 | CENTER | SDDV | 41 |
| 11/21/2023 19:41 | 701.690.4302 | DICKINSON | SDDV | 49 |
| 11/22/2023 7:53 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/22/2023 8:03 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/22/2023 8:34 | 762.201.3646 | INCOMING | SDDV | 1 |
| 11/22/2023 8:55 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/22/2023 8:57 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/22/2023 9:01 | 701.300.3271 | INCOMING | SDDV | 3 |
| 11/22/2023 9:05 | 701.290.8137 | INCOMING | SDDV | 6 |
| 11/22/2023 9:11 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/22/2023 9:16 | 989.858.0805 | VMAIL | SDDV | 1 |
| 11/22/2023 11:09 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/22/2023 11:16 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/22/2023 11:21 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/22/2023 12:45 | 701.690.0191 | INCOMING | SDDV | 2 |
| 11/22/2023 12:54 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 11/22/2023 12:58 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/22/2023 13:18 | 701.690.0191 | INCOMING | SDDV | 2 |
| 11/22/2023 13:20 | 417.527.2011 | BRANSON | SDDV | 5 |
| 11/22/2023 13:25 | 701.301.9186 | CENTER | SDDV | 20 |
| 11/22/2023 14:09 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/22/2023 14:17 | 701.301.9186 | INCOMING | SDDV | 8 |
| 11/22/2023 14:32 | 701.301.9186 | INCOMING | SDDV | 1 |
| 11/22/2023 15:26 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/22/2023 15:52 | 701.629.1267 | STANLEY | SDDV | 2 |
| 11/22/2023 16:45 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/22/2023 17:04 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/23/2023 11:15 | 701.629.1267 | INCOMING | SDDV | 1 |
| 11/23/2023 11:56 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/23/2023 12:46 | 701.301.9186 | CENTER | SDDV | 19 |
| 11/23/2023 14:03 | 701.290.8137 | DICKINSON | SDDV | 8 |
| 11/23/2023 15:05 | 956.502.1745 | INCOMING | SDDV | 1 |
| 11/23/2023 15:34 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/23/2023 18:12 | 701.290.8137 | INCOMING | SDDV | 1 |
| 11/23/2023 19:49 | 720.391.2636 | DENVER | SDDV | 2 |
| 11/23/2023 20:10 | 320.293.7111 | INCOMING | SDDV | 3 |
| 11/23/2023 20:12 | 320.293.7111 | INCOMING | SDDV | 1 |
| 11/23/2023 20:17 | 320.428.8516 | INCOMING | SDDV | 1 |
| 11/23/2023 20:25 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/23/2023 20:39 | 701.260.3208 | INCOMING | SDDV | 7 |
| 11/23/2023 23:03 | 320.428.8516 | ST CLOUD | SDDV | 2 |
| 11/24/2023 6:03 | 720.391.2636 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/24/2023 8:07 | 956.502.1745 | INCOMING | SDDV | 1 |
| 11/24/2023 8:43 | 701.301.9186 | INCOMING | SDDV | 8 |
| 11/24/2023 8:52 | 956.502.1745 | INCOMING | SDDV | 1 |
| 11/24/2023 9:14 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/24/2023 9:16 | 701.301.9186 | CENTER | SDDV | 8 |
| 11/24/2023 9:34 | 417.527.2011 | INCOMING | SDDV | 13 |
| 11/24/2023 9:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 11/24/2023 10:53 | 989.614.0480 | INCOMING | SDDV | 10 |
| 11/24/2023 11:03 | 701.301.9186 | CENTER | SDDV | 9 |
| 11/24/2023 11:11 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 11/24/2023 11:39 | 701.690.0191 | INCOMING | SDDV | 2 |
| 11/24/2023 12:47 | 701.301.9186 | INCOMING | SDDV | 29 |
| 11/24/2023 13:16 | 701.260.5431 | DICKINSON | SDDV | 6 |
| 11/24/2023 15:17 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/24/2023 15:27 | 956.502.1745 | INCOMING | SDDV | 3 |
| 11/24/2023 15:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/24/2023 15:40 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/24/2023 15:46 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/24/2023 15:57 | 701.301.9186 | INCOMING | SDDV | 13 |
| 11/24/2023 16:23 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/24/2023 16:29 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 11/24/2023 16:31 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/24/2023 16:32 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/24/2023 16:55 | 701.264.9509 | INCOMING | SDDV | 5 |
| 11/24/2023 17:23 | 701.629.1267 | INCOMING | SDDV | 2 |
| 11/24/2023 18:00 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/24/2023 18:20 | 701.955.8873 | BISMARCK | SDDV | 5 |
| 11/24/2023 18:24 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/24/2023 18:26 | 701.301.9186 | INCOMING | SDDV | 13 |
| 11/25/2023 9:55 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/25/2023 10:44 | 701.629.1267 | INCOMING | SDDV | 1 |
| 11/25/2023 10:45 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/25/2023 10:47 | 701.629.1267 | STANLEY | SDDV | 1 |
| 11/25/2023 16:35 | 208.914.3939 | INCOMING | SDDV | 1 |
| 11/25/2023 18:11 | 417.527.2011 | INCOMING | SDDV | 2 |

**EXHIBIT 14**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (3) | | |
| **Totals for billing period:** | **5278 minutes \| 519 Outgoing \| 515 incoming** | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (1) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 11/25/2023 8:52 | 956.502.1745 | INCOMING | SDDV | 3 |
| 11/25/2023 8:59 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/25/2023 9:49 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 11/25/2023 11:53 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/25/2023 13:05 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/25/2023 13:36 | 701.301.9186 | INCOMING | SDDV | 18 |
| 11/25/2023 21:20 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/25/2023 21:50 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/26/2023 2:46 | 626.641.4120 | EL MONTE | SDDV | 1 |
| 11/26/2023 2:49 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/26/2023 3:15 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/26/2023 5:05 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/26/2023 8:33 | 414.491.3015 | INCOMING | SDDV | 2 |
| 11/26/2023 8:48 | 307.899.5149 | INCOMING | SDDV | 2 |
| 11/26/2023 9:47 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/26/2023 9:48 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/26/2023 10:24 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/26/2023 10:41 | 417.527.2011 | BRANSON | SDDV | 13 |
| 11/26/2023 11:40 | 307.899.5149 | INCOMING | SDDV | 2 |
| 11/26/2023 12:08 | 307.899.5149 | INCOMING | SDDV | 1 |
| 11/26/2023 12:20 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/26/2023 12:35 | 701.301.9186 | INCOMING | SDDV | 13 |
| 11/26/2023 12:49 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/26/2023 13:22 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/26/2023 13:55 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/26/2023 20:21 | 701.301.9186 | CENTER | SDDV | 52 |
| 11/26/2023 21:14 | 920.647.1073 | WAUTOMA | SDDV | 30 |
| 11/27/2023 7:20 | 701.301.9186 | INCOMING | SDDV | 2 |
| 11/27/2023 7:22 | 701.301.9186 | INCOMING | SDDV | 1 |
| 11/27/2023 8:27 | 701.690.3988 | INCOMING | SDDV | 6 |
| 11/27/2023 8:54 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/27/2023 8:54 | 701.301.9186 | CENTER | SDDV | 11 |
| 11/27/2023 9:05 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/27/2023 9:13 | 701.301.9186 | INCOMING | SDDV | 24 |
| 11/27/2023 9:42 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/27/2023 9:50 | 701.260.5431 | INCOMING | SDDV | 2 |
| 11/27/2023 9:52 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/27/2023 9:53 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/27/2023 9:58 | 803.554.6363 | ROCK HILL | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 11/27/2023 9:58 | 701.290.8137 | INCOMING | SDDV | 4 |
| 11/27/2023 10:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/27/2023 10:09 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/27/2023 10:10 | 701.260.5431 | INCOMING | SDDV | 6 |
| 11/27/2023 10:18 | 701.290.1791 | INCOMING | SDDV | 2 |
| 11/27/2023 10:22 | 701.301.9186 | INCOMING | SDDV | 5 |
| 11/27/2023 10:27 | 417.527.2011 | INCOMING | SDDV | 3 |
| 11/27/2023 10:29 | 701.290.8137 | DICKINSON | SDDV | 9 |
| 11/27/2023 10:38 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/27/2023 10:52 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/27/2023 11:13 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/27/2023 11:38 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/27/2023 11:39 | 417.527.2011 | BRANSON | SDDV | 50 |
| 11/27/2023 12:33 | 701.301.9186 | CENTER | SDDV | 24 |
| 11/27/2023 12:57 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/27/2023 13:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/27/2023 13:21 | 701.301.9186 | INCOMING | SDDV | 7 |
| 11/27/2023 13:27 | 989.614.0480 | INCOMING | SDDV | 3 |
| 11/27/2023 13:32 | 701.290.8137 | DICKINSON | SDDV | 8 |
| 11/27/2023 13:41 | 701.483.9252 | DICKINSON | SDDV | 5 |
| 11/27/2023 13:54 | 701.590.1283 | DICKINSON | SDDV | 10 |
| 11/27/2023 14:03 | 701.301.9186 | INCOMING | SDDV | 17 |
| 11/27/2023 14:26 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 11/27/2023 14:28 | 701.264.9509 | INCOMING | SDDV | 7 |
| 11/27/2023 14:52 | 701.690.0191 | INCOMING | SDDV | 3 |
| 11/27/2023 15:45 | 417.527.2011 | BRANSON | SDDV | 1 |
| 11/27/2023 15:49 | 417.527.2011 | INCOMING | SDDV | 18 |
| 11/27/2023 16:18 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 11/27/2023 16:29 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/27/2023 16:31 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 11/27/2023 16:34 | 701.290.8137 | INCOMING | SDDV | 1 |
| 11/27/2023 16:36 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/27/2023 16:44 | 701.300.0642 | INCOMING | SDDV | 11 |
| 11/27/2023 16:55 | 701.290.1791 | DICKINSON | SDDV | 13 |
| 11/27/2023 17:10 | 701.301.9186 | INCOMING | SDDV | 28 |
| 11/27/2023 18:09 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 11/27/2023 18:12 | 701.290.8137 | INCOMING | SDDV | 14 |
| 11/27/2023 18:26 | 720.391.2636 | DENVER | SDDV | 4 |
| 11/27/2023 19:18 | 417.527.2011 | BRANSON | SDDV | 17 |
| 11/27/2023 19:34 | 701.590.1283 | INCOMING | SDDV | 6 |
| 11/27/2023 20:09 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 11/27/2023 20:15 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 11/27/2023 20:34 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 11/27/2023 20:59 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 11/27/2023 21:12 | 803.554.6363 | INCOMING | SDDV | 29 |

| | | | | |
|---|---|---|---|---|
| 11/28/2023 7:01 | 701.301.9186 | INCOMING | SDDV | 1 |
| 11/28/2023 7:45 | 701.290.8137 | INCOMING | SDDV | 2 |
| 11/28/2023 9:00 | 701.260.5431 | INCOMING | SDDV | 2 |
| 11/28/2023 9:02 | 701.264.9509 | DICKINSON | SDDV | 18 |
| 11/28/2023 9:35 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 11/28/2023 9:37 | 956.502.1745 | INCOMING | SDDV | 1 |
| 11/28/2023 9:38 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 11/28/2023 9:55 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/28/2023 10:37 | 701.955.8873 | INCOMING | SDDV | 1 |
| 11/28/2023 10:43 | 701.301.9186 | INCOMING | SDDV | 17 |
| 11/28/2023 11:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/28/2023 11:38 | 989.614.0480 | INCOMING | SDDV | 2 |
| 11/28/2023 11:39 | 701.260.5431 | INCOMING | SDDV | 6 |
| 11/28/2023 11:48 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/28/2023 12:02 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 11/28/2023 12:10 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 11/28/2023 12:35 | 701.264.9124 | INCOMING | SDDV | 2 |
| 11/28/2023 12:46 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/28/2023 12:50 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/28/2023 12:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/28/2023 13:00 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 11/28/2023 13:07 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 11/28/2023 13:12 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 11/28/2023 13:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/28/2023 13:16 | 701.260.3208 | INCOMING | SDDV | 12 |
| 11/28/2023 13:55 | 701.301.9186 | CENTER | SDDV | 5 |
| 11/28/2023 14:14 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 11/28/2023 16:57 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 11/28/2023 17:06 | 602.582.0335 | INCOMING | SDDV | 15 |
| 11/28/2023 17:20 | 956.502.1745 | PHARR | SDDV | 2 |
| 11/28/2023 18:46 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/28/2023 18:55 | 989.614.0480 | INCOMING | SDDV | 6 |
| 11/28/2023 19:01 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 11/28/2023 19:11 | 701.301.9186 | CENTER | SDDV | 2 |
| 11/28/2023 19:27 | 701.301.9186 | INCOMING | SDDV | 55 |
| 11/29/2023 7:54 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/29/2023 7:56 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/29/2023 8:01 | 701.440.0418 | INCOMING | SDDV | 3 |
| 11/29/2023 8:50 | 320.293.7111 | INCOMING | SDDV | 8 |
| 11/29/2023 8:58 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/29/2023 9:00 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 11/29/2023 9:05 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 11/29/2023 9:11 | 956.502.1745 | PHARR | SDDV | 1 |
| 11/29/2023 9:14 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 11/29/2023 9:42 | 320.293.7111 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 11/29/2023 10:25 | 417.527.2011 | BRANSON | SDDV | 2 |
| 11/29/2023 10:27 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 11/29/2023 10:30 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 11/29/2023 10:41 | 907.415.1889 | INCOMING | SDDV | 6 |
| 11/29/2023 10:47 | 417.527.2011 | INCOMING | SDDV | 1 |
| 11/29/2023 10:50 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/29/2023 10:52 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/29/2023 11:06 | 701.590.1283 | INCOMING | SDDV | 4 |
| 11/29/2023 11:10 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/29/2023 11:18 | 689.710.3844 | WINTERPARK | SDDV | 11 |
| 11/29/2023 11:34 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 11/29/2023 11:38 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 11/29/2023 11:39 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/29/2023 11:42 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/29/2023 11:53 | 989.614.0480 | INCOMING | SDDV | 1 |
| 11/29/2023 12:04 | 701.629.1267 | INCOMING | SDDV | 2 |
| 11/29/2023 12:24 | 803.554.6363 | INCOMING | SDDV | 2 |
| 11/29/2023 13:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 11/29/2023 13:21 | 701.690.4302 | INCOMING | SDDV | 14 |
| 11/29/2023 13:44 | 701.260.3208 | INCOMING | SDDV | 3 |
| 11/29/2023 13:46 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 11/29/2023 13:47 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/29/2023 13:48 | 989.614.0480 | INCOMING | SDDV | 4 |
| 11/29/2023 14:20 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/29/2023 14:24 | 701.264.9124 | INCOMING | SDDV | 1 |
| 11/29/2023 15:13 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 11/29/2023 15:15 | 701.690.2887 | DICKINSON | SDDV | 2 |
| 11/29/2023 18:47 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 11/29/2023 18:50 | 417.527.2011 | BRANSON | SDDV | 11 |
| 11/29/2023 20:00 | 417.527.2011 | INCOMING | SDDV | 2 |
| 11/29/2023 20:49 | 720.391.2636 | DENVER | SDDV | 4 |
| 11/29/2023 20:56 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 11/29/2023 21:09 | 701.301.9186 | CENTER | SDDV | 1 |
| 11/29/2023 21:11 | 701.301.9186 | INCOMING | SDDV | 3 |
| 11/30/2023 6:00 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/30/2023 8:08 | 701.690.9474 | INCOMING | SDDV | 2 |
| 11/30/2023 8:42 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 11/30/2023 8:44 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 11/30/2023 9:14 | 701.300.0642 | INCOMING | SDDV | 9 |
| 11/30/2023 9:36 | 701.440.0418 | INCOMING | SDDV | 1 |
| 11/30/2023 9:49 | 701.440.0418 | INCOMING | SDDV | 2 |
| 11/30/2023 11:33 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 11/30/2023 13:33 | 417.527.2011 | INCOMING | SDDV | 3 |
| 11/30/2023 13:43 | 701.264.9509 | INCOMING | SDDV | 1 |
| 11/30/2023 14:11 | 417.527.2011 | BRANSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 11/30/2023 14:15 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 11/30/2023 14:21 | 417.527.2011 | BRANSON | SDDV | 3 |
| 11/30/2023 14:24 | 701.509.2296 | MINOT | SDDV | 9 |
| 11/30/2023 14:33 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 11/30/2023 14:52 | 701.300.0581 | INCOMING | SDDV | 1 |
| 11/30/2023 14:56 | 701.300.0581 | INCOMING | SDDV | 2 |
| 11/30/2023 15:02 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 11/30/2023 15:03 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 11/30/2023 15:04 | 989.614.0480 | GAYLORD | SDDV | 16 |
| 11/30/2023 15:20 | 701.264.9509 | INCOMING | SDDV | 3 |
| 11/30/2023 15:27 | 701.301.9186 | INCOMING | SDDV | 6 |
| 11/30/2023 15:33 | 920.647.1073 | INCOMING | SDDV | 4 |
| 11/30/2023 15:54 | 920.647.1073 | INCOMING | SDDV | 3 |
| 11/30/2023 16:27 | 989.614.0480 | INCOMING | SDDV | 5 |
| 11/30/2023 17:27 | 701.690.6831 | DICKINSON | SDDV | 44 |
| 11/30/2023 18:34 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 11/30/2023 19:41 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 11/30/2023 20:40 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 12/1/2023 7:51 | 414.491.3015 | INCOMING | SDDV | 2 |
| 12/1/2023 8:15 | 701.955.8873 | INCOMING | SDDV | 2 |
| 12/1/2023 8:44 | 701.301.9186 | INCOMING | SDDV | 10 |
| 12/1/2023 8:54 | 701.260.2375 | DICKINSON | SDDV | 8 |
| 12/1/2023 9:05 | 701.440.0418 | INCOMING | SDDV | 3 |
| 12/1/2023 9:19 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 12/1/2023 9:56 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/1/2023 10:09 | 417.527.2011 | INCOMING | SDDV | 7 |
| 12/1/2023 10:16 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/1/2023 11:07 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/1/2023 11:09 | 701.590.4708 | DICKINSON | SDDV | 4 |
| 12/1/2023 11:14 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/1/2023 11:29 | 701.690.8714 | INCOMING | SDDV | 3 |
| 12/1/2023 13:17 | 515.490.4426 | DES MOINES | SDDV | 12 |
| 12/1/2023 13:28 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/1/2023 13:29 | 701.690.4302 | INCOMING | SDDV | 6 |
| 12/1/2023 13:35 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/1/2023 13:39 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/1/2023 13:43 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/1/2023 15:42 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/1/2023 15:42 | 816.666.1094 | INCOMING | SDDV | 4 |
| 12/1/2023 15:46 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/1/2023 16:26 | 701.301.9186 | INCOMING | SDDV | 6 |
| 12/1/2023 18:13 | 701.300.0581 | INCOMING | SDDV | 2 |
| 12/2/2023 8:00 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/2/2023 8:14 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/2/2023 8:17 | 701.301.9186 | CENTER | SDDV | 3 |

| | | | | |
|---|---|---|---|---:|
| 12/2/2023 9:39 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/2/2023 10:06 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/2/2023 10:12 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/2/2023 10:52 | 701.301.9186 | INCOMING | SDDV | 10 |
| 12/2/2023 11:01 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/2/2023 11:02 | 701.301.9186 | CENTER | SDDV | 13 |
| 12/2/2023 12:09 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/2/2023 12:22 | 989.614.0480 | INCOMING | SDDV | 11 |
| 12/2/2023 17:25 | 989.614.0480 | INCOMING | SDDV | 6 |
| 12/2/2023 18:35 | 701.301.9186 | CENTER | SDDV | 19 |
| 12/3/2023 9:18 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/3/2023 9:20 | 701.301.9186 | CENTER | SDDV | 41 |
| 12/3/2023 10:13 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 12/3/2023 11:40 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/3/2023 12:32 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/3/2023 12:39 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/3/2023 13:58 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/3/2023 14:55 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/3/2023 16:58 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 12/3/2023 17:50 | 701.301.9186 | CENTER | SDDV | 3 |
| 12/3/2023 17:55 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/3/2023 17:58 | 701.264.9509 | DICKINSON | SDDV | 7 |
| 12/3/2023 19:13 | 803.554.6363 | INCOMING | SDDV | 4 |
| 12/4/2023 8:08 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/4/2023 8:16 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/4/2023 9:16 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/4/2023 9:19 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 12/4/2023 9:24 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 12/4/2023 9:32 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/4/2023 9:34 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/4/2023 9:44 | 906.239.9832 | IRON MT | SDDV | 2 |
| 12/4/2023 9:49 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/4/2023 9:50 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 12/4/2023 10:00 | 701.955.8873 | BISMARCK | SDDV | 2 |
| 12/4/2023 10:47 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/4/2023 11:08 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/4/2023 11:22 | 701.690.6831 | INCOMING | SDDV | 18 |
| 12/4/2023 12:45 | 701.290.3686 | INCOMING | SDDV | 4 |
| 12/4/2023 12:50 | 701.440.0418 | INCOMING | SDDV | 4 |
| 12/4/2023 13:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/4/2023 13:51 | 701.301.9186 | CENTER | SDDV | 9 |
| 12/4/2023 14:29 | 701.225.4292 | DICKINSON | SDDV | 1 |
| 12/4/2023 14:30 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/4/2023 14:45 | 701.301.9186 | INCOMING | SDDV | 11 |
| 12/4/2023 15:01 | 701.225.4441 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 12/4/2023 15:04 | 701.225.4441 | DICKINSON | SDDV | 3 |
| 12/4/2023 15:19 | 417.527.2011 | INCOMING | SDDV | 4 |
| 12/4/2023 15:40 | 701.690.3471 | INCOMING | SDDV | 7 |
| 12/4/2023 15:47 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/4/2023 15:54 | 701.301.9186 | INCOMING | SDDV | 7 |
| 12/4/2023 16:01 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/4/2023 16:02 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 12/4/2023 16:04 | 701.590.1283 | INCOMING | SDDV | 1 |
| 12/4/2023 16:06 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/4/2023 16:30 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/4/2023 16:36 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/4/2023 16:44 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 12/4/2023 17:10 | 701.955.8873 | INCOMING | SDDV | 1 |
| 12/4/2023 17:13 | 701.301.9186 | CENTER | SDDV | 30 |
| 12/4/2023 17:43 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 12/4/2023 18:03 | 701.955.8873 | BISMARCK | SDDV | 1 |
| 12/4/2023 19:12 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/4/2023 19:12 | 701.690.4302 | INCOMING | SDDV | 1 |
| 12/4/2023 20:49 | 701.264.9124 | INCOMING | SDDV | 2 |
| 12/4/2023 20:54 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 12/4/2023 20:58 | 952.210.6610 | INCOMING | SDDV | 1 |
| 12/4/2023 21:00 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/4/2023 23:47 | 701.264.9124 | INCOMING | SDDV | 1 |
| 12/5/2023 6:49 | 701.301.9186 | INCOMING | SDDV | 6 |
| 12/5/2023 8:25 | 701.690.8714 | INCOMING | SDDV | 1 |
| 12/5/2023 8:38 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/5/2023 8:39 | 803.554.6363 | INCOMING | SDDV | 9 |
| 12/5/2023 8:47 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/5/2023 8:49 | 803.554.6363 | ROCK HILL | SDDV | 14 |
| 12/5/2023 9:03 | 701.880.7001 | HAZEN | SDDV | 7 |
| 12/5/2023 9:10 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 12/5/2023 9:36 | 701.290.1791 | INCOMING | SDDV | 2 |
| 12/5/2023 9:52 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 12/5/2023 9:54 | 701.301.9186 | CENTER | SDDV | 22 |
| 12/5/2023 10:17 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/5/2023 10:24 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 12/5/2023 10:37 | 701.301.9186 | INCOMING | SDDV | 9 |
| 12/5/2023 11:22 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 12/5/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 4 |
| 12/5/2023 11:42 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 12/5/2023 11:45 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/5/2023 12:10 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/5/2023 12:15 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/5/2023 12:19 | 701.690.4302 | INCOMING | SDDV | 6 |
| 12/5/2023 12:28 | 701.301.9186 | CENTER | SDDV | 13 |

| 12/5/2023 12:54 | 417.527.2011 | BRANSON | SDDV | 6 |
|---|---|---|---|---|
| 12/5/2023 12:59 | 701.690.0191 | INCOMING | SDDV | 1 |
| 12/5/2023 13:00 | 417.527.2011 | BRANSON | SDDV | 44 |
| 12/5/2023 14:00 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/5/2023 14:21 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/5/2023 14:31 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/5/2023 14:34 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/5/2023 14:36 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/5/2023 16:18 | 701.629.1267 | INCOMING | SDDV | 2 |
| 12/5/2023 16:19 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 12/5/2023 16:27 | 701.290.1791 | DICKINSON | SDDV | 1 |
| 12/5/2023 16:41 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/5/2023 16:45 | 701.440.0418 | INCOMING | SDDV | 4 |
| 12/5/2023 16:49 | 701.880.7001 | INCOMING | SDDV | 6 |
| 12/5/2023 17:59 | 701.509.2296 | INCOMING | SDDV | 1 |
| 12/5/2023 18:00 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/5/2023 18:08 | 701.301.9186 | INCOMING | SDDV | 20 |
| 12/5/2023 20:24 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 12/5/2023 20:53 | 417.527.2011 | BRANSON | SDDV | 17 |
| 12/6/2023 6:04 | 701.260.3208 | INCOMING | SDDV | 2 |
| 12/6/2023 7:30 | 701.301.9186 | INCOMING | SDDV | 21 |
| 12/6/2023 8:26 | 701.290.8137 | DICKINSON | SDDV | 8 |
| 12/6/2023 8:35 | 701.290.1791 | INCOMING | SDDV | 7 |
| 12/6/2023 8:44 | 701.301.9186 | CENTER | SDDV | 3 |
| 12/6/2023 8:50 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/6/2023 9:03 | 989.858.0805 | VMAIL | SDDV | 2 |
| 12/6/2023 9:05 | 701.225.1327 | DICKINSON | SDDV | 2 |
| 12/6/2023 9:07 | 701.880.7001 | INCOMING | SDDV | 3 |
| 12/6/2023 9:28 | 906.239.9832 | IRON MT | SDDV | 1 |
| 12/6/2023 9:30 | 701.290.8137 | DICKINSON | SDDV | 11 |
| 12/6/2023 9:41 | 906.239.9832 | IRON MT | SDDV | 1 |
| 12/6/2023 9:42 | 701.225.1327 | DICKINSON | SDDV | 1 |
| 12/6/2023 10:04 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/6/2023 11:29 | 320.428.8516 | ST CLOUD | SDDV | 3 |
| 12/6/2023 11:42 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 12/6/2023 12:12 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/6/2023 12:15 | 689.710.3844 | WINTERPARK | SDDV | 2 |
| 12/6/2023 12:19 | 701.301.9186 | CENTER | SDDV | 18 |
| 12/6/2023 12:40 | 701.590.9207 | INCOMING | SDDV | 2 |
| 12/6/2023 12:41 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/6/2023 12:51 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/6/2023 13:29 | 406.697.0959 | INCOMING | SDDV | 2 |
| 12/6/2023 13:39 | 405.239.0264 | OKLA CITY | SDDV | 1 |
| 12/6/2023 13:42 | 701.301.9186 | INCOMING | SDDV | 9 |
| 12/6/2023 16:26 | 417.527.2011 | INCOMING | SDDV | 16 |

| | | | | |
|---|---|---|---|---|
| 12/6/2023 17:24 | 701.301.9186 | INCOMING | SDDV | 16 |
| 12/6/2023 17:49 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/6/2023 17:52 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/6/2023 19:41 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/6/2023 19:44 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/6/2023 21:29 | 989.614.0482 | GAYLORD | SDDV | 13 |
| 12/7/2023 7:41 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/7/2023 7:51 | 701.301.9186 | INCOMING | SDDV | 11 |
| 12/7/2023 8:19 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 12/7/2023 8:23 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/7/2023 8:42 | 701.690.4302 | INCOMING | SDDV | 2 |
| 12/7/2023 9:33 | 701.301.9186 | CENTER | SDDV | 3 |
| 12/7/2023 9:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/7/2023 9:37 | 248.221.8947 | INCOMING | SDDV | 6 |
| 12/7/2023 9:42 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 12/7/2023 9:44 | 701.333.9080 | INCOMING | SDDV | 12 |
| 12/7/2023 9:58 | 701.690.4302 | INCOMING | SDDV | 1 |
| 12/7/2023 10:03 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 12/7/2023 10:06 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 12/7/2023 10:27 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/7/2023 10:34 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/7/2023 10:46 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 12/7/2023 10:57 | 701.260.2375 | DICKINSON | SDDV | 4 |
| 12/7/2023 11:01 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/7/2023 11:20 | 406.561.9276 | INCOMING | SDDV | 9 |
| 12/7/2023 11:43 | 701.690.9338 | INCOMING | SDDV | 7 |
| 12/7/2023 13:29 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 12/7/2023 14:53 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/7/2023 15:00 | 701.301.9186 | INCOMING | SDDV | 18 |
| 12/7/2023 15:18 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 12/7/2023 15:42 | 701.301.9186 | INCOMING | SDDV | 12 |
| 12/7/2023 15:54 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 12/7/2023 16:43 | 701.301.9186 | INCOMING | SDDV | 12 |
| 12/7/2023 16:55 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 12/7/2023 17:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/7/2023 17:25 | 701.301.9186 | INCOMING | SDDV | 6 |
| 12/7/2023 17:31 | 701.509.2296 | INCOMING | SDDV | 14 |
| 12/7/2023 17:48 | 701.301.9186 | CENTER | SDDV | 4 |
| 12/7/2023 17:51 | 701.509.2296 | INCOMING | SDDV | 7 |
| 12/7/2023 18:20 | 701.509.2296 | MINOT | SDDV | 7 |
| 12/7/2023 18:34 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 12/7/2023 19:19 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/7/2023 19:22 | 701.509.2296 | INCOMING | SDDV | 3 |
| 12/7/2023 19:38 | 303.881.7191 | DENVER | SDDV | 12 |
| 12/7/2023 20:06 | 701.690.9338 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 12/7/2023 20:12 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/7/2023 20:13 | 701.509.2296 | MINOT | SDDV | 4 |
| 12/7/2023 20:16 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/7/2023 20:31 | 701.260.2375 | INCOMING | SDDV | 5 |
| 12/7/2023 20:48 | 701.264.9124 | INCOMING | SDDV | 2 |
| 12/7/2023 20:53 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/7/2023 21:18 | 417.527.2011 | BRANSON | SDDV | 6 |
| 12/8/2023 0:13 | 417.527.2011 | INCOMING | SDDV | 18 |
| 12/8/2023 0:31 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 12/8/2023 6:00 | 701.290.8137 | INCOMING | SDDV | 4 |
| 12/8/2023 8:17 | 209.496.6456 | MODESTO | SDDV | 6 |
| 12/8/2023 8:29 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/8/2023 8:30 | 209.496.6456 | MODESTO | SDDV | 2 |
| 12/8/2023 8:36 | 209.496.6456 | INCOMING | SDDV | 4 |
| 12/8/2023 8:41 | 701.301.9186 | INCOMING | SDDV | 7 |
| 12/8/2023 8:47 | 209.496.6456 | INCOMING | SDDV | 14 |
| 12/8/2023 9:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/8/2023 9:38 | 701.301.9186 | INCOMING | SDDV | 4 |
| 12/8/2023 9:46 | 701.301.9186 | INCOMING | SDDV | 7 |
| 12/8/2023 9:59 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/8/2023 10:32 | 701.301.9186 | INCOMING | SDDV | 11 |
| 12/8/2023 10:43 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/8/2023 10:46 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/8/2023 10:48 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/8/2023 11:01 | 701.301.9186 | INCOMING | SDDV | 9 |
| 12/8/2023 11:08 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/8/2023 11:16 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/8/2023 13:25 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/8/2023 14:14 | 701.260.6976 | INCOMING | SDDV | 2 |
| 12/8/2023 14:20 | 701.260.6976 | INCOMING | SDDV | 1 |
| 12/8/2023 14:28 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/8/2023 14:46 | 803.554.6363 | INCOMING | SDDV | 2 |
| 12/8/2023 15:18 | 701.509.2296 | MINOT | SDDV | 2 |
| 12/8/2023 16:18 | 701.509.2296 | INCOMING | SDDV | 1 |
| 12/8/2023 17:40 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/8/2023 18:07 | 803.554.6363 | ROCK HILL | SDDV | 13 |
| 12/8/2023 18:48 | 404.276.9449 | ATLANTA | SDDV | 13 |
| 12/8/2023 19:01 | 417.527.2011 | BRANSON | SDDV | 8 |
| 12/8/2023 19:21 | 989.614.0480 | INCOMING | SDDV | 8 |
| 12/8/2023 20:29 | 701.264.9124 | INCOMING | SDDV | 3 |
| 12/8/2023 22:03 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 12/8/2023 22:22 | 701.509.2296 | INCOMING | SDDV | 13 |
| 12/8/2023 22:38 | 701.509.2296 | INCOMING | SDDV | 3 |
| 12/9/2023 6:48 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 12/9/2023 6:57 | 559.908.3580 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 12/9/2023 7:02 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/9/2023 7:18 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 12/9/2023 7:24 | 701.863.6859 | GRASSY BTE | SDDV | 1 |
| 12/9/2023 7:28 | 701.301.9186 | INCOMING | SDDV | 41 |
| 12/9/2023 8:10 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 12/9/2023 8:23 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/9/2023 9:02 | 404.276.9449 | INCOMING | SDDV | 4 |
| 12/9/2023 9:08 | 701.260.3208 | INCOMING | SDDV | 2 |
| 12/9/2023 9:41 | 414.491.3015 | INCOMING | SDDV | 3 |
| 12/9/2023 17:07 | 701.590.9207 | INCOMING | SDDV | 2 |
| 12/9/2023 18:07 | 559.908.3580 | FRESNO | SDDV | 1 |
| 12/9/2023 18:54 | 701.301.9186 | INCOMING | SDDV | 26 |
| 12/9/2023 19:26 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 12/9/2023 19:33 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/9/2023 19:39 | 956.502.1745 | PHARR | SDDV | 3 |
| 12/9/2023 20:35 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 12/10/2023 6:36 | 701.290.8137 | INCOMING | SDDV | 3 |
| 12/10/2023 6:40 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/10/2023 6:42 | 603.785.3804 | MANCHESTER | SDDV | 2 |
| 12/10/2023 6:43 | 701.509.2296 | MINOT | SDDV | 4 |
| 12/10/2023 6:47 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/10/2023 6:50 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 12/10/2023 6:50 | 701.863.6859 | GRASSY BTE | SDDV | 1 |
| 12/10/2023 6:54 | 701.863.6859 | GRASSY BTE | SDDV | 1 |
| 12/10/2023 6:56 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/10/2023 7:11 | 701.301.9186 | INCOMING | SDDV | 1 |
| 12/10/2023 7:12 | 701.863.6859 | INCOMING | SDDV | 3 |
| 12/10/2023 7:58 | 701.590.9207 | INCOMING | SDDV | 3 |
| 12/10/2023 8:37 | 701.590.9207 | INCOMING | SDDV | 1 |
| 12/10/2023 8:45 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 12/10/2023 8:49 | 989.614.0480 | GAYLORD | SDDV | 18 |
| 12/10/2023 9:07 | 701.264.9509 | INCOMING | SDDV | 2 |
| 12/10/2023 9:13 | 701.290.8137 | INCOMING | SDDV | 6 |
| 12/10/2023 9:22 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 12/10/2023 9:25 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/10/2023 12:20 | 801.869.0317 | SALT LAKE | SDDV | 1 |
| 12/10/2023 12:24 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 12/10/2023 13:54 | 701.264.9124 | INCOMING | SDDV | 3 |
| 12/10/2023 14:21 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/10/2023 14:40 | 989.858.0805 | VMAIL | SDDV | 2 |
| 12/10/2023 15:54 | 803.554.6363 | ROCK HILL | SDDV | 31 |
| 12/10/2023 16:24 | 701.509.2296 | MINOT | SDDV | 2 |
| 12/10/2023 16:25 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 12/10/2023 16:39 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/10/2023 18:30 | 701.690.4302 | DICKINSON | SDDV | 17 |

| | | | |
|---|---|---|---|
| 12/10/2023 18:46 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 12/10/2023 20:59 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 12/11/2023 5:13 | 954.614.9875 | INCOMING | SDDV | 2 |
| 12/11/2023 5:23 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/11/2023 5:54 | 954.614.9875 | FTLAUDERDL | SDDV | 1 |
| 12/11/2023 7:26 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/11/2023 8:25 | 267.990.4001 | PHILA | SDDV | 8 |
| 12/11/2023 8:42 | 701.301.9186 | INCOMING | SDDV | 30 |
| 12/11/2023 9:12 | 267.990.4001 | INCOMING | SDDV | 1 |
| 12/11/2023 9:13 | 701.301.9186 | CENTER | SDDV | 18 |
| 12/11/2023 9:36 | 267.990.4001 | INCOMING | SDDV | 1 |
| 12/11/2023 9:41 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/11/2023 9:45 | 701.301.9186 | INCOMING | SDDV | 1 |
| 12/11/2023 9:45 | 701.290.1791 | INCOMING | SDDV | 1 |
| 12/11/2023 9:54 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/11/2023 9:56 | 210.202.7388 | INCOMING | SDDV | 3 |
| 12/11/2023 10:04 | 267.990.4001 | INCOMING | SDDV | 1 |
| 12/11/2023 10:04 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/11/2023 10:13 | 989.614.0480 | INCOMING | SDDV | 4 |
| 12/11/2023 11:07 | 414.491.3015 | INCOMING | SDDV | 2 |
| 12/11/2023 11:49 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/11/2023 12:08 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/11/2023 12:17 | 701.290.8137 | INCOMING | SDDV | 3 |
| 12/11/2023 12:20 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 12/11/2023 12:37 | 515.490.4426 | DES MOINES | SDDV | 6 |
| 12/11/2023 12:45 | 701.690.0191 | INCOMING | SDDV | 4 |
| 12/11/2023 12:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/11/2023 13:03 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/11/2023 13:20 | 651.374.8767 | INCOMING | SDDV | 3 |
| 12/11/2023 13:27 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/11/2023 14:21 | 701.495.3414 | INCOMING | SDDV | 4 |
| 12/11/2023 14:25 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/11/2023 14:26 | 801.869.0317 | INCOMING | SDDV | 2 |
| 12/11/2023 14:59 | 701.301.9186 | CENTER | SDDV | 22 |
| 12/11/2023 16:43 | 678.205.6844 | ATLANTA NE | SDDV | 8 |
| 12/11/2023 16:55 | 678.205.6844 | INCOMING | SDDV | 7 |
| 12/11/2023 18:02 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/11/2023 18:25 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/11/2023 19:24 | 701.690.7872 | INCOMING | SDDV | 3 |
| 12/11/2023 19:39 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/11/2023 20:04 | 701.301.9186 | INCOMING | SDDV | 1 |
| 12/11/2023 20:06 | 623.633.6752 | PHOENIX | SDDV | 1 |
| 12/11/2023 20:13 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 12/11/2023 20:17 | 623.633.6752 | INCOMING | SDDV | 2 |
| 12/11/2023 20:18 | 989.614.0482 | GAYLORD | SDDV | 15 |

| | | | | |
|---|---|---|---|---|
| 12/11/2023 20:35 | 602.582.0335 | INCOMING | SDDV | 13 |
| 12/11/2023 20:51 | 602.582.0335 | PHOENIX | SDDV | 16 |
| 12/11/2023 23:29 | 701.264.9124 | DICKINSON | SDDV | 39 |
| 12/12/2023 5:38 | 701.721.3792 | INCOMING | SDDV | 1 |
| 12/12/2023 7:33 | 405.926.7055 | INCOMING | SDDV | 5 |
| 12/12/2023 8:11 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/12/2023 8:21 | 701.498.0710 | INCOMING | SDDV | 33 |
| 12/12/2023 8:57 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/12/2023 9:08 | 701.301.9186 | INCOMING | SDDV | 7 |
| 12/12/2023 9:19 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/12/2023 9:20 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/12/2023 9:43 | 701.690.9338 | INCOMING | SDDV | 5 |
| 12/12/2023 9:59 | 515.490.4426 | DES MOINES | SDDV | 1 |
| 12/12/2023 10:02 | 701.690.9338 | INCOMING | SDDV | 1 |
| 12/12/2023 10:04 | 701.301.9186 | CENTER | SDDV | 7 |
| 12/12/2023 10:10 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/12/2023 10:11 | 701.290.8137 | INCOMING | SDDV | 9 |
| 12/12/2023 10:25 | 701.301.9186 | CENTER | SDDV | 9 |
| 12/12/2023 10:39 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 12/12/2023 10:45 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 12/12/2023 11:11 | 701.590.9207 | INCOMING | SDDV | 2 |
| 12/12/2023 11:31 | 701.301.9186 | INCOMING | SDDV | 3 |
| 12/12/2023 11:33 | 701.290.8137 | INCOMING | SDDV | 4 |
| 12/12/2023 11:43 | 310.584.9310 | INCOMING | SDDV | 1 |
| 12/12/2023 11:56 | 701.483.9252 | DICKINSON | SDDV | 3 |
| 12/12/2023 11:59 | 701.483.9252 | DICKINSON | SDDV | 1 |
| 12/12/2023 12:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/12/2023 12:08 | 701.264.9509 | INCOMING | SDDV | 3 |
| 12/12/2023 12:13 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 12/12/2023 12:19 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/12/2023 12:24 | 701.290.1791 | DICKINSON | SDDV | 1 |
| 12/12/2023 12:27 | 701.290.3686 | DICKINSON | SDDV | 3 |
| 12/12/2023 12:30 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 12/12/2023 12:39 | 701.225.9121 | DICKINSON | SDDV | 4 |
| 12/12/2023 12:45 | 701.301.9186 | CENTER | SDDV | 19 |
| 12/12/2023 13:16 | 701.509.2296 | INCOMING | SDDV | 6 |
| 12/12/2023 13:22 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/12/2023 13:34 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/12/2023 13:46 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/12/2023 13:48 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/12/2023 13:49 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/12/2023 14:01 | 989.858.0805 | VMAIL | SDDV | 2 |
| 12/12/2023 14:19 | 208.739.2602 | PAYETTE | SDDV | 1 |
| 12/12/2023 14:21 | 701.509.2296 | INCOMING | SDDV | 1 |
| 12/12/2023 14:22 | 701.301.9186 | CENTER | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 12/12/2023 14:29 | 701.690.9338 | DICKINSON | SDDV | 2 |
| 12/12/2023 14:30 | 701.301.9186 | CENTER | SDDV | 20 |
| 12/12/2023 14:53 | 763.309.3126 | INCOMING | SDDV | 1 |
| 12/12/2023 15:05 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 12/12/2023 15:30 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/12/2023 15:36 | 404.276.9449 | ATLANTA | SDDV | 20 |
| 12/12/2023 15:56 | 404.276.9449 | INCOMING | SDDV | 16 |
| 12/12/2023 16:13 | 701.301.9186 | INCOMING | SDDV | 9 |
| 12/12/2023 16:21 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 12/12/2023 16:22 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/12/2023 16:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/12/2023 16:40 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 12/12/2023 16:41 | 701.301.9186 | CENTER | SDDV | 12 |
| 12/12/2023 16:53 | 989.614.0480 | INCOMING | SDDV | 4 |
| 12/12/2023 17:09 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/12/2023 17:17 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 12/12/2023 17:34 | 701.290.8137 | INCOMING | SDDV | 3 |
| 12/12/2023 17:44 | 727.540.2600 | INCOMING | SDDV | 1 |
| 12/12/2023 17:49 | 701.690.4302 | INCOMING | SDDV | 8 |
| 12/12/2023 18:53 | 701.509.2296 | INCOMING | SDDV | 8 |
| 12/12/2023 20:52 | 701.509.2296 | MINOT | SDDV | 11 |
| 12/12/2023 23:25 | 701.498.9553 | INCOMING | SDDV | 2 |
| 12/13/2023 1:14 | 406.561.9284 | BILLINGS | SDDV | 1 |
| 12/13/2023 1:15 | 701.328.9923 | BISMARCK | SDDV | 3 |
| 12/13/2023 3:39 | 520.834.1535 | TUCSON | SDDV | 1 |
| 12/13/2023 4:39 | 509.703.0238 | INCOMING | SDDV | 2 |
| 12/13/2023 4:42 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/13/2023 4:52 | 918.986.5597 | INCOMING | SDDV | 2 |
| 12/13/2023 7:27 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/13/2023 8:20 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/13/2023 8:51 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/13/2023 9:02 | 701.301.9186 | INCOMING | SDDV | 1 |
| 12/13/2023 9:05 | 701.509.2296 | INCOMING | SDDV | 5 |
| 12/13/2023 9:11 | 701.471.8126 | INCOMING | SDDV | 2 |
| 12/13/2023 9:49 | 701.509.2296 | INCOMING | SDDV | 3 |
| 12/13/2023 9:52 | 701.301.9186 | CENTER | SDDV | 14 |
| 12/13/2023 10:33 | 956.502.1745 | INCOMING | SDDV | 2 |
| 12/13/2023 10:46 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 12/13/2023 12:34 | 406.697.0959 | INCOMING | SDDV | 4 |
| 12/13/2023 12:40 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/13/2023 12:51 | 803.554.6363 | INCOMING | SDDV | 6 |
| 12/13/2023 13:01 | 701.301.9186 | INCOMING | SDDV | 6 |
| 12/13/2023 13:36 | 701.260.2375 | DICKINSON | SDDV | 2 |
| 12/13/2023 14:14 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/13/2023 15:03 | 701.590.9207 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 12/13/2023 15:25 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/13/2023 15:40 | 701.260.2375 | DICKINSON | SDDV | 8 |
| 12/13/2023 15:58 | 701.225.4458 | DICKINSON | SDDV | 5 |
| 12/13/2023 16:15 | 701.590.9207 | INCOMING | SDDV | 2 |
| 12/13/2023 16:16 | 800.932.8740 | Toll Free | SDDV | 5 |
| 12/13/2023 16:21 | 701.225.8316 | DICKINSON | SDDV | 1 |
| 12/13/2023 16:22 | 701.498.0710 | BISMARCK | SDDV | 2 |
| 12/13/2023 16:24 | 701.498.0710 | INCOMING | SDDV | 2 |
| 12/13/2023 16:26 | 701.498.0710 | INCOMING | SDDV | 10 |
| 12/13/2023 16:36 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/13/2023 16:59 | 701.590.2271 | INCOMING | SDDV | 1 |
| 12/13/2023 17:03 | 701.590.9207 | INCOMING | SDDV | 1 |
| 12/13/2023 17:05 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 12/13/2023 17:36 | 701.260.2375 | INCOMING | SDDV | 3 |
| 12/13/2023 17:48 | 701.440.0418 | INCOMING | SDDV | 7 |
| 12/13/2023 18:12 | 417.527.2011 | BRANSON | SDDV | 9 |
| 12/13/2023 18:21 | 989.614.0480 | GAYLORD | SDDV | 26 |
| 12/13/2023 19:13 | 540.246.5876 | INCOMING | SDDV | 2 |
| 12/14/2023 8:30 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/14/2023 8:32 | 701.483.9121 | INCOMING | SDDV | 4 |
| 12/14/2023 9:09 | 701.204.8173 | INCOMING | SDDV | 2 |
| 12/14/2023 9:20 | 701.483.9252 | DICKINSON | SDDV | 3 |
| 12/14/2023 9:24 | 701.225.9121 | DICKINSON | SDDV | 3 |
| 12/14/2023 9:28 | 540.246.5876 | INCOMING | SDDV | 1 |
| 12/14/2023 9:29 | 605.467.0919 | MILBANK | SDDV | 9 |
| 12/14/2023 9:37 | 701.590.1283 | INCOMING | SDDV | 1 |
| 12/14/2023 9:57 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/14/2023 12:30 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/14/2023 12:46 | 614.822.5604 | INCOMING | SDDV | 1 |
| 12/14/2023 13:11 | 614.822.5604 | INCOMING | SDDV | 1 |
| 12/14/2023 13:14 | 701.225.9121 | INCOMING | SDDV | 2 |
| 12/14/2023 13:37 | 701.301.9186 | INCOMING | SDDV | 3 |
| 12/14/2023 13:40 | 701.264.9124 | INCOMING | SDDV | 4 |
| 12/14/2023 13:43 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/14/2023 13:51 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/14/2023 13:59 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 12/14/2023 14:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/14/2023 14:01 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 12/14/2023 14:02 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/14/2023 14:07 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 12/14/2023 14:08 | 701.690.9474 | INCOMING | SDDV | 3 |
| 12/14/2023 14:13 | 540.246.5876 | INCOMING | SDDV | 1 |
| 12/14/2023 14:20 | 701.690.9474 | INCOMING | SDDV | 3 |
| 12/14/2023 14:23 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 12/14/2023 14:30 | 701.690.9474 | DICKINSON | SDDV | 1 |

| 12/14/2023 14:31 | 701.690.9474 | INCOMING | SDDV | 2 |
|---|---|---|---|---|
| 12/14/2023 14:34 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/14/2023 14:44 | 701.495.3414 | DICKINSON | SDDV | 4 |
| 12/14/2023 14:56 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/14/2023 14:57 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/14/2023 14:59 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/14/2023 15:00 | 701.264.4310 | DICKINSON | SDDV | 2 |
| 12/14/2023 15:02 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 12/14/2023 15:11 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 12/14/2023 15:15 | 618.302.1977 | ALBION | SDDV | 9 |
| 12/14/2023 15:26 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 12/14/2023 15:28 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/14/2023 15:30 | 701.509.2296 | MINOT | SDDV | 4 |
| 12/14/2023 15:52 | 701.690.4302 | INCOMING | SDDV | 2 |
| 12/14/2023 16:08 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 12/14/2023 16:09 | 701.260.3208 | INCOMING | SDDV | 1 |
| 12/14/2023 16:10 | 701.333.9080 | INCOMING | SDDV | 1 |
| 12/14/2023 16:11 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/14/2023 16:12 | 716.235.6375 | BUFFALO | SDDV | 4 |
| 12/14/2023 16:16 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/14/2023 16:20 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/14/2023 16:36 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/14/2023 17:12 | 701.333.9080 | INCOMING | SDDV | 2 |
| 12/14/2023 17:47 | 406.697.0959 | INCOMING | SDDV | 2 |
| 12/14/2023 18:27 | 716.235.6375 | INCOMING | SDDV | 1 |
| 12/14/2023 18:29 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/14/2023 18:55 | 701.301.9186 | INCOMING | SDDV | 1 |
| 12/14/2023 19:38 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/14/2023 19:48 | 716.235.6375 | INCOMING | SDDV | 1 |
| 12/14/2023 19:49 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/14/2023 19:50 | 716.235.6375 | INCOMING | SDDV | 3 |
| 12/14/2023 19:53 | 417.527.2011 | INCOMING | SDDV | 21 |
| 12/14/2023 20:47 | 701.301.0380 | INCOMING | SDDV | 2 |
| 12/14/2023 20:50 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/14/2023 20:56 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/14/2023 21:00 | 701.301.0380 | CENTER | SDDV | 1 |
| 12/14/2023 21:01 | 417.527.2011 | BRANSON | SDDV | 9 |
| 12/14/2023 21:09 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/14/2023 21:17 | 303.881.7191 | DENVER | SDDV | 4 |
| 12/14/2023 21:23 | 701.301.9186 | CENTER | SDDV | 20 |
| 12/15/2023 1:15 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/15/2023 8:38 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/15/2023 10:13 | 906.239.9832 | IRON MT | SDDV | 3 |
| 12/15/2023 10:16 | 701.301.9186 | CENTER | SDDV | 10 |
| 12/15/2023 10:36 | 417.527.2011 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 12/15/2023 10:38 | 417.527.2011 | BRANSON | SDDV | 3 |
| 12/15/2023 10:47 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/15/2023 10:54 | 956.502.1745 | PHARR | SDDV | 1 |
| 12/15/2023 10:55 | 956.502.1745 | INCOMING | SDDV | 2 |
| 12/15/2023 10:57 | 906.239.9832 | IRON MT | SDDV | 2 |
| 12/15/2023 11:01 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 12/15/2023 11:07 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/15/2023 11:24 | 417.527.2011 | INCOMING | SDDV | 7 |
| 12/15/2023 11:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/15/2023 12:07 | 906.239.9832 | INCOMING | SDDV | 1 |
| 12/15/2023 12:50 | 701.590.9207 | INCOMING | SDDV | 1 |
| 12/15/2023 12:51 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/15/2023 13:42 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/15/2023 13:44 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/15/2023 13:45 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/15/2023 14:39 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/15/2023 15:16 | 701.225.9121 | INCOMING | SDDV | 1 |
| 12/15/2023 15:16 | 701.301.9186 | INCOMING | SDDV | 7 |
| 12/15/2023 15:23 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/15/2023 15:29 | 970.441.1225 | INCOMING | SDDV | 3 |
| 12/15/2023 15:33 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/15/2023 15:47 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/15/2023 15:48 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 12/15/2023 15:55 | 952.210.6610 | TWINCITIES | SDDV | 8 |
| 12/15/2023 18:28 | 701.301.9186 | INCOMING | SDDV | 3 |
| 12/15/2023 18:45 | 701.264.9509 | INCOMING | SDDV | 2 |
| 12/15/2023 18:49 | 401.442.5691 | INCOMING | SDDV | 1 |
| 12/15/2023 18:51 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/15/2023 18:56 | 701.509.2296 | INCOMING | SDDV | 1 |
| 12/15/2023 19:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/15/2023 19:48 | 701.509.2296 | MINOT | SDDV | 4 |
| 12/15/2023 19:52 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/15/2023 20:50 | 803.554.6363 | INCOMING | SDDV | 4 |
| 12/15/2023 22:06 | 701.509.2296 | INCOMING | SDDV | 3 |
| 12/15/2023 22:30 | 701.509.2296 | INCOMING | SDDV | 6 |
| 12/16/2023 7:55 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/16/2023 8:01 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 12/16/2023 8:45 | 701.509.2296 | MINOT | SDDV | 11 |
| 12/16/2023 9:08 | 956.502.1745 | PHARR | SDDV | 1 |
| 12/16/2023 10:16 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 12/16/2023 10:27 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/16/2023 11:44 | 701.609.3977 | INCOMING | SDDV | 2 |
| 12/16/2023 12:04 | 406.697.0959 | INCOMING | SDDV | 2 |
| 12/16/2023 12:24 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 12/16/2023 12:28 | 406.697.0959 | BILLINGS | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 12/16/2023 15:15 | 701.260.3208 | INCOMING | SDDV | 1 |
| 12/16/2023 15:23 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/16/2023 15:24 | 701.260.3208 | INCOMING | SDDV | 2 |
| 12/16/2023 15:52 | 404.276.9449 | INCOMING | SDDV | 5 |
| 12/16/2023 17:55 | 701.260.3208 | INCOMING | SDDV | 5 |
| 12/16/2023 17:59 | 701.260.0288 | DICKINSON | SDDV | 39 |
| 12/16/2023 19:33 | 701.509.2296 | MINOT | SDDV | 8 |
| 12/16/2023 19:50 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 12/16/2023 19:56 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 12/16/2023 19:57 | 701.690.4302 | DICKINSON | SDDV | 10 |
| 12/16/2023 21:29 | 989.614.0480 | INCOMING | SDDV | 4 |
| 12/17/2023 8:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/17/2023 9:30 | 404.276.9449 | INCOMING | SDDV | 2 |
| 12/17/2023 9:56 | 701.590.9207 | INCOMING | SDDV | 8 |
| 12/17/2023 10:20 | 701.301.9186 | INCOMING | SDDV | 20 |
| 12/17/2023 10:50 | 701.690.6408 | DICKINSON | SDDV | 4 |
| 12/17/2023 10:54 | 701.301.9186 | CENTER | SDDV | 7 |
| 12/17/2023 11:14 | 701.509.2296 | INCOMING | SDDV | 4 |
| 12/17/2023 11:24 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/17/2023 11:57 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/17/2023 12:43 | 971.241.3386 | INCOMING | SDDV | 40 |
| 12/17/2023 13:23 | 701.590.9207 | INCOMING | SDDV | 1 |
| 12/17/2023 13:23 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/17/2023 13:24 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/17/2023 13:28 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 12/17/2023 13:29 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 12/17/2023 13:50 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 12/17/2023 13:52 | 701.690.3632 | DICKINSON | SDDV | 11 |
| 12/17/2023 14:13 | 971.241.3386 | MCMINNVL | SDDV | 30 |
| 12/17/2023 14:42 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/17/2023 14:43 | 971.241.3386 | MCMINNVL | SDDV | 103 |
| 12/17/2023 16:25 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/17/2023 17:13 | 701.260.3208 | INCOMING | SDDV | 3 |
| 12/17/2023 18:40 | 989.614.0480 | INCOMING | SDDV | 20 |
| 12/17/2023 19:01 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 12/17/2023 19:03 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 12/17/2023 19:22 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 12/17/2023 19:32 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/17/2023 19:55 | 701.260.4332 | INCOMING | SDDV | 2 |
| 12/18/2023 7:07 | 507.438.1252 | INCOMING | SDDV | 2 |
| 12/18/2023 8:18 | 701.590.9207 | INCOMING | SDDV | 2 |
| 12/18/2023 8:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/18/2023 8:54 | 701.299.9061 | INCOMING | SDDV | 1 |
| 12/18/2023 8:56 | 701.498.0070 | INCOMING | SDDV | 2 |
| 12/18/2023 9:33 | 806.477.8419 | INCOMING | SDDV | 7 |

| | | | | |
|---|---|---|---|---|
| 12/18/2023 9:42 | 888.461.3621 | INCOMING | SDDV | 1 |
| 12/18/2023 9:55 | 701.690.6408 | INCOMING | SDDV | 2 |
| 12/18/2023 10:12 | 404.276.9449 | ATLANTA | SDDV | 22 |
| 12/18/2023 10:32 | 701.495.1406 | INCOMING | SDDV | 1 |
| 12/18/2023 10:49 | 701.690.4302 | INCOMING | SDDV | 2 |
| 12/18/2023 11:02 | 701.260.3208 | INCOMING | SDDV | 10 |
| 12/18/2023 11:11 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/18/2023 12:24 | 801.869.0317 | INCOMING | SDDV | 2 |
| 12/18/2023 12:30 | 701.498.0070 | INCOMING | SDDV | 2 |
| 12/18/2023 13:23 | 971.241.3386 | INCOMING | SDDV | 20 |
| 12/18/2023 13:43 | 971.241.3386 | MCMINNVL | SDDV | 6 |
| 12/18/2023 13:50 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/18/2023 13:56 | 971.241.3386 | INCOMING | SDDV | 14 |
| 12/18/2023 14:27 | 701.260.3208 | INCOMING | SDDV | 10 |
| 12/18/2023 14:37 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/18/2023 14:41 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/18/2023 15:07 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/18/2023 15:08 | 971.241.3386 | MCMINNVL | SDDV | 19 |
| 12/18/2023 15:40 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/18/2023 15:42 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/18/2023 16:10 | 956.502.1745 | INCOMING | SDDV | 2 |
| 12/18/2023 16:46 | 701.690.6408 | INCOMING | SDDV | 4 |
| 12/18/2023 16:50 | 701.509.2296 | MINOT | SDDV | 5 |
| 12/18/2023 17:49 | 701.260.2375 | DICKINSON | SDDV | 7 |
| 12/18/2023 18:35 | 229.242.0099 | INCOMING | SDDV | 1 |
| 12/18/2023 19:13 | 803.554.6363 | INCOMING | SDDV | 14 |
| 12/18/2023 22:07 | 425.971.5002 | INCOMING | SDDV | 2 |
| 12/18/2023 22:14 | 425.971.5002 | INCOMING | SDDV | 2 |
| 12/19/2023 1:20 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/19/2023 6:13 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/19/2023 6:54 | 859.869.9620 | INCOMING | SDDV | 1 |
| 12/19/2023 9:03 | 404.276.9449 | INCOMING | SDDV | 3 |
| 12/19/2023 9:10 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/19/2023 9:29 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/19/2023 9:58 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 12/19/2023 10:04 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 12/19/2023 10:05 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 12/19/2023 10:10 | 701.300.0642 | INCOMING | SDDV | 2 |
| 12/19/2023 10:37 | 701.502.9615 | DICKINSON | SDDV | 1 |
| 12/19/2023 10:57 | 701.502.9615 | INCOMING | SDDV | 2 |
| 12/19/2023 11:01 | 701.502.1420 | INCOMING | SDDV | 4 |
| 12/19/2023 11:06 | 701.495.3414 | DICKINSON | SDDV | 3 |
| 12/19/2023 11:41 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/19/2023 11:44 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 12/19/2023 11:55 | 970.623.0321 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 12/19/2023 12:08 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 12/19/2023 12:14 | 701.440.0418 | INCOMING | SDDV | 3 |
| 12/19/2023 12:20 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/19/2023 12:29 | 701.301.9186 | INCOMING | SDDV | 16 |
| 12/19/2023 12:49 | 507.438.1252 | INCOMING | SDDV | 7 |
| 12/19/2023 13:05 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/19/2023 13:15 | 816.205.4384 | INCOMING | SDDV | 6 |
| 12/19/2023 13:22 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 12/19/2023 13:33 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/19/2023 13:43 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/19/2023 13:46 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/19/2023 14:00 | 701.301.9186 | CENTER | SDDV | 4 |
| 12/19/2023 14:14 | 701.590.1283 | INCOMING | SDDV | 2 |
| 12/19/2023 14:27 | 701.260.3208 | INCOMING | SDDV | 1 |
| 12/19/2023 14:28 | 800.846.7745 | INCOMING | SDDV | 1 |
| 12/19/2023 14:34 | 406.489.2981 | SIDNEY | SDDV | 2 |
| 12/19/2023 14:37 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/19/2023 14:54 | 508.320.6467 | INCOMING | SDDV | 14 |
| 12/19/2023 16:53 | 816.643.3838 | INCOMING | SDDV | 1 |
| 12/19/2023 16:59 | 816.643.3838 | INCOMING | SDDV | 1 |
| 12/19/2023 16:59 | 816.643.3838 | INCOMING | SDDV | 1 |
| 12/19/2023 17:00 | 602.582.0335 | INCOMING | SDDV | 4 |
| 12/19/2023 17:03 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/19/2023 17:04 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/19/2023 17:05 | 701.260.3208 | INCOMING | SDDV | 2 |
| 12/19/2023 17:15 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/19/2023 17:16 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/19/2023 17:18 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/19/2023 17:21 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 12/19/2023 18:10 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 12/19/2023 18:19 | 701.301.9186 | CENTER | SDDV | 34 |
| 12/19/2023 18:35 | 701.260.3208 | DICKINSON | SDDV | 18 |
| 12/19/2023 18:53 | 816.643.3881 | INCOMING | SDDV | 1 |
| 12/19/2023 18:56 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/19/2023 19:04 | 701.509.2296 | MINOT | SDDV | 11 |
| 12/19/2023 19:04 | 701.301.9186 | CENTER | SDDV | 11 |
| 12/20/2023 8:26 | 701.483.2886 | INCOMING | SDDV | 1 |
| 12/20/2023 8:56 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/20/2023 8:58 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/20/2023 9:16 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 12/20/2023 9:17 | 701.301.9186 | CENTER | SDDV | 7 |
| 12/20/2023 9:23 | 701.264.9509 | INCOMING | SDDV | 2 |
| 12/20/2023 9:25 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/20/2023 9:37 | 406.697.0959 | INCOMING | SDDV | 2 |
| 12/20/2023 9:39 | 406.697.0959 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 12/20/2023 9:48 | 505.444.0091 | INCOMING | SDDV | 2 |
| 12/20/2023 9:50 | 701.666.6150 | INCOMING | SDDV | 1 |
| 12/20/2023 10:33 | 406.697.0959 | INCOMING | SDDV | 1 |
| 12/20/2023 10:52 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/20/2023 11:01 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/20/2023 11:26 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/20/2023 11:39 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/20/2023 11:47 | 701.301.9186 | INCOMING | SDDV | 6 |
| 12/20/2023 11:52 | 701.260.2375 | DICKINSON | SDDV | 8 |
| 12/20/2023 13:09 | 513.787.0446 | INCOMING | SDDV | 1 |
| 12/20/2023 13:13 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/20/2023 13:26 | 713.848.2481 | INCOMING | SDDV | 2 |
| 12/20/2023 13:58 | 701.570.8002 | INCOMING | SDDV | 2 |
| 12/20/2023 14:19 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 12/20/2023 14:28 | 308.392.3328 | INCOMING | SDDV | 1 |
| 12/20/2023 14:30 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/20/2023 14:30 | 308.392.3328 | INCOMING | SDDV | 5 |
| 12/20/2023 14:38 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/20/2023 14:47 | 701.495.1123 | INCOMING | SDDV | 13 |
| 12/20/2023 15:21 | 701.509.2296 | INCOMING | SDDV | 5 |
| 12/20/2023 15:26 | 701.264.9124 | INCOMING | SDDV | 2 |
| 12/20/2023 15:44 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/20/2023 15:47 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 12/20/2023 15:54 | 971.241.3386 | INCOMING | SDDV | 43 |
| 12/20/2023 17:15 | 701.260.2375 | DICKINSON | SDDV | 15 |
| 12/20/2023 18:12 | 952.210.6610 | TWINCITIES | SDDV | 16 |
| 12/20/2023 18:37 | 605.467.0919 | MILBANK | SDDV | 22 |
| 12/20/2023 18:59 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/20/2023 19:00 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/20/2023 19:44 | 720.391.2636 | INCOMING | SDDV | 4 |
| 12/20/2023 20:10 | 720.391.2636 | INCOMING | SDDV | 1 |
| 12/20/2023 20:45 | 720.391.2636 | DENVER | SDDV | 16 |
| 12/20/2023 21:16 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 12/21/2023 5:53 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/21/2023 7:16 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/21/2023 7:49 | 513.787.0446 | INCOMING | SDDV | 2 |
| 12/21/2023 8:44 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/21/2023 9:34 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/21/2023 9:38 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/21/2023 10:01 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/21/2023 10:07 | 701.260.2375 | INCOMING | SDDV | 8 |
| 12/21/2023 10:21 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 12/21/2023 10:26 | 701.690.9474 | INCOMING | SDDV | 6 |
| 12/21/2023 10:47 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/21/2023 10:54 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 12/21/2023 13:13 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 12/21/2023 13:21 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 12/21/2023 13:27 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 12/21/2023 13:29 | 602.582.0335 | PHOENIX | SDDV | 19 |
| 12/21/2023 13:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/21/2023 13:51 | 701.301.9186 | INCOMING | SDDV | 3 |
| 12/21/2023 13:53 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/21/2023 13:56 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/21/2023 14:05 | 701.290.8137 | DICKINSON | SDDV | 9 |
| 12/21/2023 14:42 | 803.554.6363 | INCOMING | SDDV | 8 |
| 12/21/2023 15:13 | 701.223.0890 | BISMARCK | SDDV | 1 |
| 12/21/2023 15:43 | 701.260.3208 | INCOMING | SDDV | 1 |
| 12/21/2023 15:45 | 701.260.3208 | INCOMING | SDDV | 2 |
| 12/21/2023 16:03 | 989.614.0480 | INCOMING | SDDV | 4 |
| 12/21/2023 16:33 | 701.260.2375 | DICKINSON | SDDV | 11 |
| 12/21/2023 16:44 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/21/2023 16:51 | 701.260.3208 | INCOMING | SDDV | 5 |
| 12/21/2023 17:11 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/21/2023 17:13 | 701.301.9186 | CENTER | SDDV | 9 |
| 12/21/2023 17:53 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/21/2023 17:56 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/21/2023 18:01 | 417.527.2011 | BRANSON | SDDV | 2 |
| 12/21/2023 18:35 | 559.908.3580 | INCOMING | SDDV | 5 |
| 12/22/2023 9:05 | 989.614.0480 | INCOMING | SDDV | 9 |
| 12/22/2023 10:24 | 701.509.2296 | MINOT | SDDV | 5 |
| 12/22/2023 10:30 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 12/22/2023 10:45 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/22/2023 10:49 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/22/2023 11:40 | 620.575.4080 | INCOMING | SDDV | 2 |
| 12/22/2023 11:44 | 701.260.4332 | INCOMING | SDDV | 3 |
| 12/22/2023 11:47 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 12/22/2023 11:57 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/22/2023 12:00 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 12/22/2023 12:03 | 602.582.0335 | INCOMING | SDDV | 5 |
| 12/22/2023 12:35 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/22/2023 12:36 | 701.301.9186 | CENTER | SDDV | 1 |
| 12/22/2023 12:38 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 12/22/2023 12:42 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/22/2023 12:59 | 971.241.3386 | INCOMING | SDDV | 23 |
| 12/22/2023 13:22 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/22/2023 13:23 | 701.290.1791 | INCOMING | SDDV | 5 |
| 12/22/2023 13:51 | 701.861.0420 | INCOMING | SDDV | 1 |
| 12/22/2023 14:20 | 817.542.2386 | INCOMING | SDDV | 1 |
| 12/22/2023 15:22 | 701.290.1791 | INCOMING | SDDV | 10 |
| 12/22/2023 15:49 | 701.509.2296 | MINOT | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 12/22/2023 15:52 | 404.276.9449 | INCOMING | SDDV | 3 |
| 12/22/2023 16:00 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/22/2023 16:39 | 701.300.0642 | INCOMING | SDDV | 11 |
| 12/22/2023 16:50 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 12/22/2023 17:45 | 701.690.6408 | INCOMING | SDDV | 4 |
| 12/22/2023 17:50 | 701.290.7521 | DICKINSON | SDDV | 16 |
| 12/22/2023 18:08 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 12/22/2023 18:14 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/22/2023 19:22 | 701.301.9186 | INCOMING | SDDV | 4 |
| 12/22/2023 19:59 | 817.542.2386 | INCOMING | SDDV | 2 |
| 12/23/2023 8:21 | 417.259.3182 | INCOMING | SDDV | 1 |
| 12/23/2023 9:15 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/23/2023 9:23 | 701.509.2296 | MINOT | SDDV | 2 |
| 12/23/2023 9:24 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/23/2023 9:38 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/23/2023 9:47 | 701.509.2296 | INCOMING | SDDV | 1 |
| 12/23/2023 11:08 | 701.290.8137 | INCOMING | SDDV | 6 |
| 12/23/2023 12:14 | 605.467.0919 | MILBANK | SDDV | 5 |
| 12/23/2023 12:32 | 903.926.2967 | MARSHALL | SDDV | 2 |
| 12/23/2023 12:51 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/23/2023 13:17 | 602.582.0335 | INCOMING | SDDV | 5 |
| 12/23/2023 13:54 | 701.421.1591 | INCOMING | SDDV | 2 |
| 12/23/2023 14:37 | 701.301.9186 | CENTER | SDDV | 2 |
| 12/23/2023 14:38 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/23/2023 14:39 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/23/2023 14:53 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/23/2023 14:54 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/23/2023 15:00 | 701.301.9186 | CENTER | SDDV | 15 |
| 12/23/2023 15:28 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/23/2023 18:33 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/23/2023 18:45 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/23/2023 19:47 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/23/2023 19:49 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/23/2023 20:09 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/23/2023 20:14 | 720.391.2636 | INCOMING | SDDV | 4 |
| 12/23/2023 20:22 | 417.527.2011 | BRANSON | SDDV | 27 |
| 12/23/2023 20:50 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/23/2023 20:51 | 701.509.2296 | INCOMING | SDDV | 3 |
| 12/23/2023 21:05 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/24/2023 5:59 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/24/2023 7:44 | 701.290.8137 | INCOMING | SDDV | 1 |
| 12/24/2023 7:49 | 701.509.2296 | MINOT | SDDV | 1 |
| 12/24/2023 7:50 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 12/24/2023 8:46 | 417.527.2011 | INCOMING | SDDV | 2 |
| 12/24/2023 10:39 | 701.301.9186 | INCOMING | SDDV | 12 |

| 12/24/2023 11:18 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/24/2023 11:41 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/24/2023 14:13 | 701.301.9186 | INCOMING | SDDV | 3 |
| 12/24/2023 17:06 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/24/2023 19:27 | 701.301.9186 | INCOMING | SDDV | 3 |



**EXHIBIT**

**15**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (16) | | |
| **Totals for billing period:** | **7219 minutes \| 813 Outgoing \| 629 incoming** | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (0) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 12/26/2023 5:14 | 715.205.7589 | INCOMING | SDDV | 6 |
| 12/26/2023 6:25 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 12/26/2023 6:37 | 701.290.8137 | DICKINSON | SDDV | 6 |
| 12/26/2023 8:10 | 701.290.9559 | DICKINSON | SDDV | 2 |
| 12/26/2023 8:20 | 701.690.3632 | DICKINSON | SDDV | 4 |
| 12/26/2023 8:23 | 701.301.9186 | CENTER | SDDV | 10 |
| 12/26/2023 8:49 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/26/2023 8:50 | 989.614.0480 | INCOMING | SDDV | 7 |
| 12/26/2023 8:51 | 701.509.2296 | MINOT | SDDV | 5 |
| 12/26/2023 9:00 | 680.228.4849 | INCOMING | SDDV | 1 |
| 12/26/2023 9:06 | 701.227.4947 | DICKINSON | SDDV | 3 |
| 12/26/2023 9:08 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/26/2023 9:09 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 12/26/2023 9:10 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/26/2023 9:12 | 701.301.9186 | CENTER | SDDV | 8 |
| 12/26/2023 9:27 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/26/2023 9:32 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 12/26/2023 9:34 | 956.502.1745 | PHARR | SDDV | 1 |
| 12/26/2023 9:35 | 956.502.1745 | INCOMING | SDDV | 1 |
| 12/26/2023 9:36 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/26/2023 9:38 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/26/2023 9:45 | 701.290.1791 | INCOMING | SDDV | 4 |
| 12/26/2023 10:23 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/26/2023 10:32 | 701.415.2662 | INCOMING | SDDV | 1 |
| 12/26/2023 10:33 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/26/2023 10:36 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 12/26/2023 10:38 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/26/2023 10:48 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 12/26/2023 10:50 | 989.614.0480 | INCOMING | SDDV | 1 |
| 12/26/2023 10:56 | 701.829.3499 | INCOMING | SDDV | 1 |
| 12/26/2023 11:07 | 602.582.0335 | INCOMING | SDDV | 2 |
| 12/26/2023 11:21 | 701.833.0597 | MINOT | SDDV | 1 |
| 12/26/2023 11:43 | 404.276.9449 | INCOMING | SDDV | 8 |
| 12/26/2023 12:03 | 401.442.5691 | INCOMING | SDDV | 2 |
| 12/26/2023 12:12 | 701.290.8137 | INCOMING | SDDV | 2 |
| 12/26/2023 12:18 | 401.442.5691 | INCOMING | SDDV | 2 |
| 12/26/2023 13:34 | 989.614.0480 | INCOMING | SDDV | 4 |
| 12/26/2023 13:42 | 716.235.6375 | INCOMING | SDDV | 4 |
| 12/26/2023 14:12 | 701.690.9474 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 12/26/2023 14:15 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/26/2023 14:24 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/26/2023 14:29 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 12/26/2023 14:33 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 12/26/2023 14:38 | 989.614.0480 | INCOMING | SDDV | 9 |
| 12/26/2023 14:49 | 716.235.6375 | INCOMING | SDDV | 2 |
| 12/26/2023 14:57 | 716.235.6375 | BUFFALO | SDDV | 3 |
| 12/26/2023 15:01 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 12/26/2023 15:48 | 720.871.7557 | INCOMING | SDDV | 1 |
| 12/26/2023 15:52 | 701.301.9186 | INCOMING | SDDV | 14 |
| 12/26/2023 16:10 | 701.264.9124 | INCOMING | SDDV | 2 |
| 12/26/2023 16:31 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 12/26/2023 16:32 | 401.442.5691 | PROVIDENCE | SDDV | 2 |
| 12/26/2023 16:32 | 414.491.3015 | INCOMING | SDDV | 2 |
| 12/26/2023 16:34 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/26/2023 17:05 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/26/2023 17:06 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/26/2023 17:07 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 12/26/2023 17:24 | 989.614.0480 | INCOMING | SDDV | 11 |
| 12/26/2023 17:49 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/26/2023 17:50 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 12/26/2023 18:11 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 12/26/2023 18:17 | 803.554.6363 | INCOMING | SDDV | 4 |
| 12/26/2023 18:21 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 12/26/2023 19:35 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 12/26/2023 19:40 | 701.260.3208 | INCOMING | SDDV | 9 |
| 12/26/2023 19:53 | 701.290.7521 | DICKINSON | SDDV | 1 |
| 12/26/2023 20:11 | 989.614.0480 | GAYLORD | SDDV | 22 |
| 12/26/2023 20:35 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 12/26/2023 20:38 | 701.264.9124 | INCOMING | SDDV | 32 |
| 12/26/2023 20:58 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/26/2023 21:04 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/26/2023 21:09 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 12/26/2023 21:19 | 989.614.0482 | INCOMING | SDDV | 20 |
| 12/26/2023 22:00 | 989.614.0482 | INCOMING | SDDV | 11 |
| 12/27/2023 8:20 | 701.225.4206 | INCOMING | SDDV | 1 |
| 12/27/2023 8:33 | 701.301.9186 | CENTER | SDDV | 16 |
| 12/27/2023 8:58 | 956.502.1745 | PHARR | SDDV | 1 |
| 12/27/2023 9:04 | 989.614.0480 | INCOMING | SDDV | 7 |
| 12/27/2023 9:11 | 952.210.6610 | TWINCITIES | SDDV | 22 |
| 12/27/2023 9:46 | 701.204.2146 | INCOMING | SDDV | 6 |
| 12/27/2023 9:52 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/27/2023 9:53 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 12/27/2023 10:23 | 701.590.9207 | DICKINSON | SDDV | 11 |
| 12/27/2023 10:58 | 405.239.0264 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 12/27/2023 11:06 | 405.239.0264 | OKLA CITY | SDDV | 6 |
| 12/27/2023 11:31 | 701.301.9186 | INCOMING | SDDV | 8 |
| 12/27/2023 11:58 | 405.239.0264 | INCOMING | SDDV | 15 |
| 12/27/2023 12:18 | 701.260.2375 | INCOMING | SDDV | 11 |
| 12/27/2023 12:42 | 701.264.9124 | INCOMING | SDDV | 2 |
| 12/27/2023 12:45 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 12/27/2023 12:47 | 701.440.0418 | BOWMAN | SDDV | 8 |
| 12/27/2023 12:57 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/27/2023 13:09 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 12/27/2023 13:36 | 773.766.7578 | CHICAGO | SDDV | 1 |
| 12/27/2023 13:37 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 12/27/2023 13:39 | 701.690.9474 | INCOMING | SDDV | 2 |
| 12/27/2023 13:51 | 701.260.3208 | INCOMING | SDDV | 4 |
| 12/27/2023 14:45 | 701.301.9186 | CENTER | SDDV | 8 |
| 12/27/2023 14:53 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 12/27/2023 15:15 | 979.820.1103 | INCOMING | SDDV | 2 |
| 12/27/2023 15:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/27/2023 15:39 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/27/2023 15:50 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/27/2023 15:54 | 989.614.0480 | INCOMING | SDDV | 7 |
| 12/27/2023 16:01 | 701.301.9186 | CENTER | SDDV | 5 |
| 12/27/2023 16:06 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 12/27/2023 16:07 | 701.690.6408 | DICKINSON | SDDV | 7 |
| 12/27/2023 16:14 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 12/27/2023 16:39 | 701.863.6859 | INCOMING | SDDV | 8 |
| 12/27/2023 16:47 | 701.300.0642 | DICKINSON | SDDV | 7 |
| 12/27/2023 16:57 | 903.522.2757 | KILGORE | SDDV | 2 |
| 12/27/2023 16:58 | 701.720.9175 | INCOMING | SDDV | 5 |
| 12/27/2023 17:03 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 12/27/2023 17:27 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 12/27/2023 17:31 | 989.614.0480 | INCOMING | SDDV | 8 |
| 12/27/2023 17:38 | 701.720.9175 | INCOMING | SDDV | 5 |
| 12/27/2023 17:50 | 701.301.9186 | CENTER | SDDV | 25 |
| 12/27/2023 18:15 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 12/27/2023 18:20 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/27/2023 18:21 | 701.260.3208 | INCOMING | SDDV | 10 |
| 12/27/2023 18:37 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 12/27/2023 18:43 | 701.690.0191 | INCOMING | SDDV | 9 |
| 12/27/2023 18:52 | 903.522.2757 | KILGORE | SDDV | 16 |
| 12/27/2023 20:27 | 979.595.7480 | BRYAN | SDDV | 2 |
| 12/28/2023 3:48 | 952.210.6610 | INCOMING | SDDV | 4 |
| 12/28/2023 8:42 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/28/2023 8:59 | 989.614.0480 | INCOMING | SDDV | 10 |
| 12/28/2023 9:09 | 701.290.9861 | DICKINSON | SDDV | 2 |
| 12/28/2023 9:11 | 989.614.0480 | GAYLORD | SDDV | 13 |

| | | | |
|---|---|---|---|
| 12/28/2023 9:34 | 602.582.0335 | INCOMING | SDDV | 27 |
| 12/28/2023 10:02 | 701.509.2296 | MINOT | SDDV | 8 |
| 12/28/2023 10:10 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 12/28/2023 10:20 | 701.301.9186 | INCOMING | SDDV | 4 |
| 12/28/2023 10:28 | 701.590.9207 | INCOMING | SDDV | 3 |
| 12/28/2023 10:40 | 701.590.0002 | DICKINSON | SDDV | 2 |
| 12/28/2023 10:46 | 701.260.2375 | DICKINSON | SDDV | 23 |
| 12/28/2023 11:09 | 701.301.9186 | CENTER | SDDV | 16 |
| 12/28/2023 11:44 | 404.276.9449 | INCOMING | SDDV | 3 |
| 12/28/2023 12:15 | 701.264.9124 | INCOMING | SDDV | 4 |
| 12/28/2023 12:19 | 808.800.1620 | INCOMING | SDDV | 2 |
| 12/28/2023 12:23 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/28/2023 12:25 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 12/28/2023 12:27 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 12/28/2023 12:41 | 989.614.0480 | INCOMING | SDDV | 5 |
| 12/28/2023 12:55 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/28/2023 13:01 | 701.260.5431 | INCOMING | SDDV | 2 |
| 12/28/2023 13:08 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/28/2023 13:10 | 701.690.3632 | DICKINSON | SDDV | 8 |
| 12/28/2023 13:18 | 701.301.9186 | CENTER | SDDV | 7 |
| 12/28/2023 13:24 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 12/28/2023 13:33 | 701.260.3208 | INCOMING | SDDV | 4 |
| 12/28/2023 13:48 | 701.260.5431 | INCOMING | SDDV | 2 |
| 12/28/2023 13:49 | 989.614.0480 | GAYLORD | SDDV | 16 |
| 12/28/2023 14:07 | 970.986.0673 | GRAND JCT | SDDV | 35 |
| 12/28/2023 14:42 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 12/28/2023 14:45 | 701.290.8622 | DICKINSON | SDDV | 18 |
| 12/28/2023 15:02 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/28/2023 15:04 | 701.260.5431 | INCOMING | SDDV | 2 |
| 12/28/2023 15:05 | 970.986.0673 | GRAND JCT | SDDV | 9 |
| 12/28/2023 15:17 | 701.690.9474 | INCOMING | SDDV | 2 |
| 12/28/2023 15:19 | 907.415.1889 | INCOMING | SDDV | 3 |
| 12/28/2023 15:48 | 701.260.5431 | INCOMING | SDDV | 2 |
| 12/28/2023 15:50 | 404.276.9449 | ATLANTA | SDDV | 17 |
| 12/28/2023 16:55 | 701.300.0642 | INCOMING | SDDV | 4 |
| 12/28/2023 17:06 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/28/2023 17:49 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/28/2023 18:21 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/28/2023 18:27 | 989.614.0480 | GAYLORD | SDDV | 28 |
| 12/29/2023 9:31 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/29/2023 9:52 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 12/29/2023 10:00 | 970.986.0673 | GRAND JCT | SDDV | 18 |
| 12/29/2023 10:28 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/29/2023 10:31 | 701.260.2375 | DICKINSON | SDDV | 4 |
| 12/29/2023 10:34 | 989.614.0480 | INCOMING | SDDV | 18 |

| | | | | |
|---|---|---|---|---|
| 12/29/2023 11:00 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/29/2023 11:02 | 417.527.2011 | BRANSON | SDDV | 1 |
| 12/29/2023 11:52 | 701.334.3163 | BOWBELLS | SDDV | 6 |
| 12/29/2023 12:35 | 970.986.0673 | GRAND JCT | SDDV | 2 |
| 12/29/2023 12:37 | 307.337.8441 | INCOMING | SDDV | 2 |
| 12/29/2023 12:39 | 701.226.5680 | INCOMING | SDDV | 1 |
| 12/29/2023 12:40 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 12/29/2023 12:50 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/29/2023 12:53 | 208.705.4333 | POCATELLO | SDDV | 5 |
| 12/29/2023 13:13 | 208.705.4333 | INCOMING | SDDV | 5 |
| 12/29/2023 13:26 | 208.705.4333 | INCOMING | SDDV | 1 |
| 12/29/2023 13:30 | 701.440.0418 | INCOMING | SDDV | 3 |
| 12/29/2023 13:58 | 701.509.2296 | INCOMING | SDDV | 2 |
| 12/29/2023 14:03 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/29/2023 14:05 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 12/29/2023 14:07 | 701.590.0656 | INCOMING | SDDV | 1 |
| 12/29/2023 14:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 12/29/2023 14:35 | 508.320.6467 | GRAFTON | SDDV | 3 |
| 12/29/2023 14:48 | 417.527.2011 | INCOMING | SDDV | 3 |
| 12/29/2023 15:17 | 701.690.6408 | DICKINSON | SDDV | 10 |
| 12/29/2023 15:31 | 307.337.8441 | INCOMING | SDDV | 2 |
| 12/29/2023 15:50 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/29/2023 16:28 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/29/2023 17:14 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/29/2023 17:23 | 404.276.9449 | ATLANTA | SDDV | 17 |
| 12/29/2023 17:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/29/2023 17:43 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/29/2023 17:58 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 12/29/2023 18:01 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 12/29/2023 18:14 | 602.582.0335 | PHOENIX | SDDV | 58 |
| 12/29/2023 20:19 | 803.554.6363 | ROCK HILL | SDDV | 50 |
| 12/30/2023 6:13 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/30/2023 9:53 | 701.609.4834 | INCOMING | SDDV | 2 |
| 12/30/2023 10:02 | 701.260.5431 | INCOMING | SDDV | 1 |
| 12/30/2023 10:17 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/30/2023 10:20 | 701.498.0710 | INCOMING | SDDV | 18 |
| 12/30/2023 11:06 | 952.210.6610 | INCOMING | SDDV | 11 |
| 12/30/2023 11:25 | 417.527.2011 | INCOMING | SDDV | 1 |
| 12/30/2023 11:57 | 701.590.9207 | INCOMING | SDDV | 1 |
| 12/30/2023 11:58 | 989.858.0805 | VMAIL | SDDV | 1 |
| 12/30/2023 12:00 | 701.301.9186 | INCOMING | SDDV | 5 |
| 12/30/2023 12:12 | 701.880.0040 | HAZEN | SDDV | 11 |
| 12/30/2023 12:24 | 701.301.9186 | CENTER | SDDV | 24 |
| 12/30/2023 12:59 | 417.527.2011 | BRANSON | SDDV | 24 |
| 12/30/2023 13:31 | 701.264.9552 | INCOMING | SDDV | 34 |

| | | | | |
|---|---|---|---|---|
| 12/30/2023 14:26 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/30/2023 15:30 | 701.301.9186 | CENTER | SDDV | 8 |
| 12/30/2023 15:46 | 701.301.9186 | INCOMING | SDDV | 16 |
| 12/30/2023 17:01 | 701.440.0418 | INCOMING | SDDV | 3 |
| 12/30/2023 17:14 | 701.301.9186 | CENTER | SDDV | 6 |
| 12/30/2023 17:42 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/30/2023 17:43 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 12/30/2023 18:05 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/30/2023 18:31 | 701.301.9186 | INCOMING | SDDV | 4 |
| 12/30/2023 19:15 | 701.334.3163 | BOWBELLS | SDDV | 15 |
| 12/30/2023 19:58 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/30/2023 20:00 | 989.614.0480 | INCOMING | SDDV | 17 |
| 12/30/2023 20:21 | 989.614.0480 | INCOMING | SDDV | 8 |
| 12/30/2023 20:52 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 12/31/2023 9:45 | 989.614.0480 | INCOMING | SDDV | 3 |
| 12/31/2023 9:51 | 701.440.0418 | INCOMING | SDDV | 2 |
| 12/31/2023 9:59 | 417.527.2011 | INCOMING | SDDV | 4 |
| 12/31/2023 10:05 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 12/31/2023 10:08 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 12/31/2023 10:11 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 12/31/2023 10:13 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/31/2023 10:15 | 701.260.3208 | INCOMING | SDDV | 10 |
| 12/31/2023 10:27 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 12/31/2023 10:52 | 701.301.9186 | CENTER | SDDV | 14 |
| 12/31/2023 11:37 | 406.381.1380 | INCOMING | SDDV | 2 |
| 12/31/2023 12:02 | 208.972.3236 | INCOMING | SDDV | 5 |
| 12/31/2023 12:08 | 208.972.3236 | INCOMING | SDDV | 2 |
| 12/31/2023 12:10 | 701.509.2296 | MINOT | SDDV | 3 |
| 12/31/2023 12:13 | 701.260.6704 | INCOMING | SDDV | 2 |
| 12/31/2023 13:59 | 701.301.9186 | INCOMING | SDDV | 2 |
| 12/31/2023 14:08 | 702.349.9840 | INCOMING | SDDV | 3 |
| 12/31/2023 15:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 12/31/2023 16:31 | 701.301.9186 | CENTER | SDDV | 25 |
| 12/31/2023 17:15 | 701.260.3208 | INCOMING | SDDV | 7 |
| 12/31/2023 17:41 | 701.590.4664 | DICKINSON | SDDV | 3 |
| 12/31/2023 17:44 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 12/31/2023 18:00 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/31/2023 18:19 | 701.690.4302 | DICKINSON | SDDV | 16 |
| 12/31/2023 18:35 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 12/31/2023 18:36 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 12/31/2023 18:42 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 12/31/2023 19:34 | 417.527.2011 | INCOMING | SDDV | 14 |
| 12/31/2023 19:48 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 12/31/2023 19:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/31/2023 19:51 | 701.690.4302 | DICKINSON | SDDV | 11 |

| | | | | |
|---|---|---|---|---|
| 12/31/2023 20:13 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 12/31/2023 20:51 | 701.260.2375 | DICKINSON | SDDV | 13 |
| 1/1/2024 10:02 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/1/2024 10:05 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/1/2024 10:11 | 701.590.9207 | INCOMING | SDDV | 1 |
| 1/1/2024 10:35 | 701.317.2015 | INCOMING | SDDV | 3 |
| 1/1/2024 10:39 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/1/2024 10:42 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/1/2024 10:49 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/1/2024 10:55 | 701.260.3208 | INCOMING | SDDV | 7 |
| 1/1/2024 11:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/1/2024 12:07 | 701.590.9207 | INCOMING | SDDV | 1 |
| 1/1/2024 12:09 | 701.495.1406 | DICKINSON | SDDV | 1 |
| 1/1/2024 12:10 | 507.508.0649 | INCOMING | SDDV | 5 |
| 1/1/2024 12:15 | 406.381.1380 | HAMILTON | SDDV | 1 |
| 1/1/2024 12:16 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 1/1/2024 12:16 | 701.495.1406 | DICKINSON | SDDV | 2 |
| 1/1/2024 12:20 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 1/1/2024 12:28 | 701.495.1406 | INCOMING | SDDV | 4 |
| 1/1/2024 12:39 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/1/2024 13:04 | 701.495.1406 | INCOMING | SDDV | 2 |
| 1/1/2024 13:08 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/1/2024 13:35 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/1/2024 13:44 | 701.320.9228 | INCOMING | SDDV | 1 |
| 1/1/2024 14:19 | 701.301.9186 | CENTER | SDDV | 36 |
| 1/1/2024 14:54 | 701.495.1406 | INCOMING | SDDV | 1 |
| 1/1/2024 14:57 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/1/2024 15:00 | 701.301.9186 | INCOMING | SDDV | 16 |
| 1/1/2024 15:55 | 701.260.3208 | INCOMING | SDDV | 2 |
| 1/1/2024 15:56 | 701.264.9509 | DICKINSON | SDDV | 11 |
| 1/1/2024 16:07 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/1/2024 16:10 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/1/2024 16:12 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 1/1/2024 16:36 | 701.629.1267 | STANLEY | SDDV | 2 |
| 1/1/2024 17:25 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/1/2024 18:24 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/1/2024 18:58 | 507.508.0649 | INCOMING | SDDV | 2 |
| 1/1/2024 18:59 | 417.527.2011 | INCOMING | SDDV | 4 |
| 1/1/2024 19:02 | 701.690.0191 | INCOMING | SDDV | 4 |
| 1/1/2024 19:06 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/1/2024 19:06 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/1/2024 19:27 | 701.320.9228 | INCOMING | SDDV | 3 |
| 1/1/2024 19:37 | 701.320.9228 | INCOMING | SDDV | 6 |
| 1/2/2024 9:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 1/2/2024 9:18 | 701.320.9228 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 1/2/2024 9:25 | 906.239.9832 | IRON MT | SDDV | 1 |
| 1/2/2024 9:30 | 803.486.8880 | INCOMING | SDDV | 1 |
| 1/2/2024 9:36 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/2/2024 9:42 | 208.705.4333 | INCOMING | SDDV | 2 |
| 1/2/2024 10:11 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/2/2024 10:16 | 701.260.2375 | INCOMING | SDDV | 3 |
| 1/2/2024 10:59 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 1/2/2024 11:44 | 406.989.1611 | W GLENDIVE | SDDV | 2 |
| 1/2/2024 11:47 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/2/2024 11:51 | 406.381.1380 | HAMILTON | SDDV | 1 |
| 1/2/2024 11:54 | 406.381.1380 | INCOMING | SDDV | 4 |
| 1/2/2024 11:57 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 1/2/2024 11:59 | 701.301.9186 | CENTER | SDDV | 5 |
| 1/2/2024 12:08 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/2/2024 12:11 | 406.939.4479 | W GLENDIVE | SDDV | 1 |
| 1/2/2024 12:12 | 308.392.3328 | INCOMING | SDDV | 1 |
| 1/2/2024 12:46 | 701.590.0002 | DICKINSON | SDDV | 2 |
| 1/2/2024 12:47 | 701.590.9207 | INCOMING | SDDV | 5 |
| 1/2/2024 12:51 | 404.276.9449 | ATLANTA | SDDV | 9 |
| 1/2/2024 13:17 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/2/2024 13:25 | 952.210.6610 | INCOMING | SDDV | 3 |
| 1/2/2024 13:28 | 701.264.9124 | INCOMING | SDDV | 6 |
| 1/2/2024 13:33 | 952.210.6610 | INCOMING | SDDV | 1 |
| 1/2/2024 13:35 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/2/2024 13:38 | 952.210.6610 | TWINCITIES | SDDV | 6 |
| 1/2/2024 13:44 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/2/2024 13:52 | 952.210.6610 | INCOMING | SDDV | 2 |
| 1/2/2024 13:54 | 952.210.6610 | INCOMING | SDDV | 6 |
| 1/2/2024 13:59 | 406.939.4479 | INCOMING | SDDV | 11 |
| 1/2/2024 14:09 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/2/2024 14:11 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/2/2024 14:14 | 701.225.4441 | DICKINSON | SDDV | 5 |
| 1/2/2024 14:18 | 701.301.9186 | CENTER | SDDV | 3 |
| 1/2/2024 14:22 | 417.527.2011 | INCOMING | SDDV | 2 |
| 1/2/2024 14:40 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/2/2024 14:43 | 701.260.2375 | DICKINSON | SDDV | 11 |
| 1/2/2024 14:54 | 701.690.9474 | DICKINSON | SDDV | 3 |
| 1/2/2024 14:56 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 1/2/2024 14:57 | 952.210.6610 | INCOMING | SDDV | 2 |
| 1/2/2024 15:08 | 701.590.0002 | INCOMING | SDDV | 2 |
| 1/2/2024 15:16 | 952.210.6610 | INCOMING | SDDV | 3 |
| 1/2/2024 15:20 | 952.210.6610 | INCOMING | SDDV | 8 |
| 1/2/2024 15:28 | 952.210.6610 | INCOMING | SDDV | 6 |
| 1/2/2024 15:34 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/2/2024 15:46 | 715.558.2883 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---:|
| 1/2/2024 16:09 | 701.301.9186 | CENTER | SDDV | 20 |
| 1/2/2024 17:18 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/2/2024 17:26 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 1/2/2024 17:41 | 701.590.9922 | INCOMING | SDDV | 2 |
| 1/2/2024 17:51 | 701.440.0418 | INCOMING | SDDV | 22 |
| 1/2/2024 18:13 | 701.590.2227 | DICKINSON | SDDV | 4 |
| 1/2/2024 18:18 | 701.301.9186 | CENTER | SDDV | 14 |
| 1/2/2024 18:42 | 803.554.6363 | ROCK HILL | SDDV | 22 |
| 1/2/2024 19:03 | 989.614.0480 | INCOMING | SDDV | 48 |
| 1/2/2024 19:51 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/2/2024 19:58 | 952.210.6610 | TWINCITIES | SDDV | 14 |
| 1/2/2024 20:11 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/2/2024 21:14 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 1/2/2024 21:15 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 1/2/2024 21:22 | 701.260.2375 | INCOMING | SDDV | 12 |
| 1/2/2024 21:36 | 906.239.9832 | IRON MT | SDDV | 5 |
| 1/2/2024 21:44 | 701.260.2375 | INCOMING | SDDV | 2 |
| 1/3/2024 7:02 | 405.239.0264 | INCOMING | SDDV | 2 |
| 1/3/2024 7:46 | 870.214.9520 | INCOMING | SDDV | 2 |
| 1/3/2024 8:26 | 515.490.4426 | INCOMING | SDDV | 2 |
| 1/3/2024 8:41 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/3/2024 9:01 | 701.301.9186 | CENTER | SDDV | 21 |
| 1/3/2024 9:27 | 406.939.4479 | W GLENDIVE | SDDV | 1 |
| 1/3/2024 9:28 | 406.939.4479 | INCOMING | SDDV | 4 |
| 1/3/2024 10:16 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/3/2024 10:19 | 701.690.9474 | DICKINSON | SDDV | 5 |
| 1/3/2024 10:30 | 989.350.9591 | INCOMING | SDDV | 5 |
| 1/3/2024 10:34 | 989.614.0480 | INCOMING | SDDV | 16 |
| 1/3/2024 11:17 | 740.353.3439 | INCOMING | SDDV | 2 |
| 1/3/2024 11:33 | 701.264.9124 | DICKINSON | SDDV | 40 |
| 1/3/2024 12:20 | 718.513.4363 | INCOMING | SDDV | 1 |
| 1/3/2024 12:33 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/3/2024 12:43 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 1/3/2024 13:00 | 803.554.6363 | ROCK HILL | SDDV | 11 |
| 1/3/2024 13:30 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 1/3/2024 13:31 | 605.593.3557 | RAPID CITY | SDDV | 26 |
| 1/3/2024 13:56 | 208.948.5999 | TWIN FALLS | SDDV | 3 |
| 1/3/2024 14:19 | 701.483.8740 | DICKINSON | SDDV | 2 |
| 1/3/2024 14:27 | 223.243.3603 | INCOMING | SDDV | 1 |
| 1/3/2024 14:28 | 678.205.6844 | ATLANTA NE | SDDV | 6 |
| 1/3/2024 14:35 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/3/2024 14:43 | 208.948.5999 | INCOMING | SDDV | 3 |
| 1/3/2024 14:46 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/3/2024 14:49 | 208.948.5999 | TWIN FALLS | SDDV | 1 |
| 1/3/2024 14:50 | 208.948.5999 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 1/3/2024 14:53 | 701.260.2375 | DICKINSON | SDDV | 9 |
| 1/3/2024 15:01 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/3/2024 15:19 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/3/2024 15:32 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/3/2024 15:43 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/3/2024 15:45 | 701.690.9474 | INCOMING | SDDV | 9 |
| 1/3/2024 16:49 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/3/2024 17:44 | 701.441.0049 | INCOMING | SDDV | 4 |
| 1/3/2024 17:47 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/3/2024 17:49 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/3/2024 17:59 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/3/2024 18:17 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 1/3/2024 18:33 | 701.509.2296 | INCOMING | SDDV | 7 |
| 1/3/2024 18:40 | 989.614.0480 | GAYLORD | SDDV | 32 |
| 1/3/2024 19:11 | 701.509.2296 | INCOMING | SDDV | 4 |
| 1/3/2024 19:15 | 989.350.9591 | GAYLORD | SDDV | 49 |
| 1/3/2024 20:02 | 701.300.0642 | INCOMING | SDDV | 41 |
| 1/3/2024 21:24 | 701.509.2296 | INCOMING | SDDV | 9 |
| 1/3/2024 21:46 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/3/2024 22:00 | 701.509.2296 | INCOMING | SDDV | 6 |
| 1/3/2024 22:55 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/3/2024 23:24 | 701.509.2296 | INCOMING | SDDV | 4 |
| 1/4/2024 0:13 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/4/2024 6:22 | 701.590.9207 | INCOMING | SDDV | 4 |
| 1/4/2024 8:45 | 701.290.8137 | INCOMING | SDDV | 5 |
| 1/4/2024 8:51 | 780.518.1013 | INCOMING | SDDV | 2 |
| 1/4/2024 8:53 | 530.598.4321 | INCOMING | SDDV | 8 |
| 1/4/2024 9:07 | 701.290.8137 | INCOMING | SDDV | 7 |
| 1/4/2024 9:19 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 1/4/2024 9:21 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 1/4/2024 9:23 | 701.590.9207 | INCOMING | SDDV | 3 |
| 1/4/2024 9:26 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 1/4/2024 10:05 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 1/4/2024 10:13 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/4/2024 10:18 | 701.590.9207 | INCOMING | SDDV | 3 |
| 1/4/2024 10:24 | 989.350.9591 | INCOMING | SDDV | 1 |
| 1/4/2024 10:25 | 780.518.1013 | INCOMING | SDDV | 1 |
| 1/4/2024 10:26 | 970.986.0673 | INCOMING | SDDV | 2 |
| 1/4/2024 10:28 | 989.350.9591 | GAYLORD | SDDV | 43 |
| 1/4/2024 11:39 | 800.841.3000 | INCOMING | SDDV | 1 |
| 1/4/2024 12:15 | 701.400.5331 | INCOMING | SDDV | 3 |
| 1/4/2024 12:50 | 803.554.6363 | INCOMING | SDDV | 3 |
| 1/4/2024 12:55 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/4/2024 13:12 | 701.290.8137 | INCOMING | SDDV | 5 |
| 1/4/2024 15:25 | 701.264.9124 | DICKINSON | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 1/4/2024 15:32 | 780.518.1013 | INCOMING | SDDV | 4 |
| 1/4/2024 15:53 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/4/2024 15:56 | 701.590.4664 | DICKINSON | SDDV | 2 |
| 1/4/2024 16:14 | 701.575.8178 | BELFIELD | SDDV | 1 |
| 1/4/2024 16:16 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/4/2024 16:17 | 701.334.3163 | BOWBELLS | SDDV | 3 |
| 1/4/2024 16:20 | 989.350.9591 | INCOMING | SDDV | 7 |
| 1/4/2024 16:35 | 404.276.9449 | INCOMING | SDDV | 13 |
| 1/4/2024 16:48 | 701.690.9338 | DICKINSON | SDDV | 7 |
| 1/4/2024 17:18 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/4/2024 17:19 | 701.301.9186 | CENTER | SDDV | 17 |
| 1/4/2024 17:35 | 701.690.9338 | DICKINSON | SDDV | 1 |
| 1/4/2024 17:36 | 701.690.9338 | INCOMING | SDDV | 1 |
| 1/4/2024 18:48 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 1/4/2024 19:05 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/4/2024 19:44 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/5/2024 8:30 | 715.558.2883 | INCOMING | SDDV | 1 |
| 1/5/2024 11:00 | 701.483.5221 | INCOMING | SDDV | 1 |
| 1/5/2024 12:00 | 956.502.1745 | INCOMING | SDDV | 1 |
| 1/5/2024 12:07 | 515.490.4426 | DES MOINES | SDDV | 1 |
| 1/5/2024 12:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/5/2024 13:03 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/5/2024 13:46 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/5/2024 13:48 | 701.590.9207 | INCOMING | SDDV | 7 |
| 1/5/2024 13:55 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/5/2024 14:01 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/5/2024 14:04 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/5/2024 14:11 | 701.590.3531 | DICKINSON | SDDV | 6 |
| 1/5/2024 14:25 | 989.614.0480 | INCOMING | SDDV | 9 |
| 1/5/2024 14:38 | 780.518.1013 | INCOMING | SDDV | 2 |
| 1/5/2024 14:40 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/5/2024 14:43 | 701.690.9474 | INCOMING | SDDV | 1 |
| 1/5/2024 15:12 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 1/5/2024 15:16 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/5/2024 15:19 | 701.301.9186 | CENTER | SDDV | 34 |
| 1/5/2024 16:50 | 856.778.1500 | INCOMING | SDDV | 9 |
| 1/5/2024 16:59 | 307.391.0793 | MOORCROFT | SDDV | 1 |
| 1/5/2024 17:00 | 307.391.0793 | INCOMING | SDDV | 5 |
| 1/5/2024 17:12 | 989.614.0480 | GAYLORD | SDDV | 24 |
| 1/5/2024 17:44 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/5/2024 17:52 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/5/2024 18:23 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 1/5/2024 20:30 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/5/2024 20:35 | 602.582.0335 | PHOENIX | SDDV | 1 |
| 1/6/2024 8:40 | 701.290.8137 | INCOMING | SDDV | 2 |

| 1/6/2024 8:45 | 417.527.2011 | BRANSON | SDDV | 2 |
|---|---|---|---|---|
| 1/6/2024 8:48 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/6/2024 9:00 | 701.440.0855 | INCOMING | SDDV | 7 |
| 1/6/2024 9:50 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/6/2024 9:59 | 701.495.1406 | DICKINSON | SDDV | 4 |
| 1/6/2024 10:07 | 701.301.9186 | CENTER | SDDV | 19 |
| 1/6/2024 10:35 | 701.590.9207 | INCOMING | SDDV | 1 |
| 1/6/2024 11:38 | 701.590.9207 | INCOMING | SDDV | 3 |
| 1/6/2024 14:51 | 989.614.0480 | INCOMING | SDDV | 9 |
| 1/6/2024 15:48 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 1/6/2024 15:49 | 701.290.8137 | INCOMING | SDDV | 13 |
| 1/6/2024 16:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/6/2024 16:34 | 406.460.0174 | SHELBY | SDDV | 2 |
| 1/6/2024 16:37 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/6/2024 17:58 | 701.301.9186 | CENTER | SDDV | 33 |
| 1/6/2024 19:00 | 989.614.0480 | INCOMING | SDDV | 15 |
| 1/6/2024 21:23 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/6/2024 21:50 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/7/2024 9:46 | 989.614.0480 | INCOMING | SDDV | 11 |
| 1/7/2024 10:03 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/7/2024 10:10 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/7/2024 10:36 | 701.290.8137 | DICKINSON | SDDV | 8 |
| 1/7/2024 10:46 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/7/2024 10:52 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/7/2024 11:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/7/2024 11:23 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/7/2024 11:37 | 701.301.9186 | INCOMING | SDDV | 35 |
| 1/7/2024 12:11 | 701.590.9207 | DICKINSON | SDDV | 4 |
| 1/7/2024 12:15 | 701.301.9186 | CENTER | SDDV | 48 |
| 1/7/2024 13:03 | 989.614.0480 | INCOMING | SDDV | 11 |
| 1/7/2024 13:20 | 406.460.0174 | INCOMING | SDDV | 2 |
| 1/7/2024 13:21 | 701.301.9186 | CENTER | SDDV | 13 |
| 1/7/2024 13:33 | 406.460.0174 | SHELBY | SDDV | 1 |
| 1/7/2024 13:34 | 701.301.9186 | CENTER | SDDV | 19 |
| 1/7/2024 13:53 | 701.320.9228 | INCOMING | SDDV | 12 |
| 1/7/2024 14:04 | 701.301.9186 | INCOMING | SDDV | 11 |
| 1/7/2024 14:14 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/7/2024 14:20 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/7/2024 15:01 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/7/2024 15:04 | 406.460.0174 | INCOMING | SDDV | 3 |
| 1/7/2024 15:08 | 701.301.9186 | CENTER | SDDV | 20 |
| 1/7/2024 15:41 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/7/2024 17:24 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 1/7/2024 17:56 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 1/7/2024 18:01 | 956.502.1745 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 1/7/2024 18:05 | 989.614.0482 | GAYLORD | SDDV | 6 |
| 1/7/2024 18:17 | 989.614.0482 | INCOMING | SDDV | 19 |
| 1/7/2024 19:13 | 701.495.3942 | INCOMING | SDDV | 1 |
| 1/7/2024 19:23 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/7/2024 19:30 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/7/2024 21:15 | 803.554.6363 | INCOMING | SDDV | 3 |
| 1/8/2024 7:30 | 701.590.9207 | INCOMING | SDDV | 3 |
| 1/8/2024 8:57 | 956.502.1745 | PHARR | SDDV | 1 |
| 1/8/2024 9:00 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/8/2024 9:04 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/8/2024 9:18 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/8/2024 9:21 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/8/2024 9:25 | 906.239.9832 | IRON MT | SDDV | 3 |
| 1/8/2024 9:27 | 701.260.3208 | INCOMING | SDDV | 14 |
| 1/8/2024 9:41 | 906.239.9832 | IRON MT | SDDV | 3 |
| 1/8/2024 9:43 | 701.690.9474 | INCOMING | SDDV | 2 |
| 1/8/2024 10:52 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/8/2024 10:59 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 1/8/2024 11:00 | 970.623.0321 | INCOMING | SDDV | 3 |
| 1/8/2024 11:14 | 906.239.9832 | IRON MT | SDDV | 2 |
| 1/8/2024 11:31 | 906.239.9832 | INCOMING | SDDV | 2 |
| 1/8/2024 11:42 | 701.415.2642 | INCOMING | SDDV | 4 |
| 1/8/2024 11:47 | 701.301.9186 | INCOMING | SDDV | 8 |
| 1/8/2024 11:52 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/8/2024 12:09 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 1/8/2024 12:22 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 1/8/2024 12:35 | 701.301.9186 | INCOMING | SDDV | 4 |
| 1/8/2024 12:43 | 701.575.8178 | BELFIELD | SDDV | 13 |
| 1/8/2024 12:56 | 701.301.9186 | CENTER | SDDV | 3 |
| 1/8/2024 12:58 | 951.443.6096 | INCOMING | SDDV | 2 |
| 1/8/2024 13:01 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/8/2024 13:12 | 701.440.0855 | INCOMING | SDDV | 4 |
| 1/8/2024 13:31 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/8/2024 13:50 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/8/2024 13:56 | 701.290.1791 | DICKINSON | SDDV | 10 |
| 1/8/2024 14:36 | 417.527.2011 | BRANSON | SDDV | 9 |
| 1/8/2024 15:23 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/8/2024 15:25 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 1/8/2024 15:40 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/8/2024 15:42 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/8/2024 15:47 | 417.527.2011 | INCOMING | SDDV | 6 |
| 1/8/2024 16:01 | 701.590.1283 | INCOMING | SDDV | 4 |
| 1/8/2024 16:06 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/8/2024 16:09 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/8/2024 16:14 | 701.440.0855 | INCOMING | SDDV | 3 |

| Date/Time | Number | Location | Carrier | Duration |
|---|---|---|---|---|
| 1/8/2024 16:18 | 417.527.2011 | INCOMING | SDDV | 4 |
| 1/8/2024 16:25 | 701.440.0855 | INCOMING | SDDV | 2 |
| 1/8/2024 16:32 | 701.264.9509 | DICKINSON | SDDV | 10 |
| 1/8/2024 16:45 | 970.623.0321 | GRAND JCT | SDDV | 2 |
| 1/8/2024 16:51 | 704.435.2316 | INCOMING | SDDV | 1 |
| 1/8/2024 16:53 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/8/2024 17:03 | 417.527.2011 | BRANSON | SDDV | 2 |
| 1/8/2024 17:04 | 701.510.2840 | INCOMING | SDDV | 1 |
| 1/8/2024 17:22 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/8/2024 17:27 | 701.441.4422 | INCOMING | SDDV | 6 |
| 1/8/2024 17:33 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/8/2024 17:37 | 701.441.4422 | INCOMING | SDDV | 2 |
| 1/8/2024 17:41 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/8/2024 17:48 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/8/2024 18:44 | 701.260.3208 | DICKINSON | SDDV | 21 |
| 1/8/2024 19:16 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 1/8/2024 20:30 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/8/2024 20:46 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 1/8/2024 20:49 | 803.554.6363 | INCOMING | SDDV | 3 |
| 1/8/2024 21:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/8/2024 21:07 | 701.264.9124 | INCOMING | SDDV | 4 |
| 1/9/2024 2:20 | 303.881.7191 | DENVER | SDDV | 1 |
| 1/9/2024 9:12 | 701.290.8137 | INCOMING | SDDV | 1 |
| 1/9/2024 9:13 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/9/2024 9:15 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/9/2024 9:16 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/9/2024 9:17 | 701.590.1283 | INCOMING | SDDV | 1 |
| 1/9/2024 9:52 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/9/2024 9:59 | 417.527.2011 | INCOMING | SDDV | 4 |
| 1/9/2024 10:07 | 701.264.9509 | INCOMING | SDDV | 3 |
| 1/9/2024 10:34 | 701.440.0855 | INCOMING | SDDV | 2 |
| 1/9/2024 10:53 | 701.870.2039 | INCOMING | SDDV | 2 |
| 1/9/2024 11:05 | 701.590.9207 | INCOMING | SDDV | 2 |
| 1/9/2024 11:08 | 561.226.3600 | INCOMING | SDDV | 1 |
| 1/9/2024 11:54 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/9/2024 12:45 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/9/2024 12:51 | 701.300.1101 | INCOMING | SDDV | 1 |
| 1/9/2024 13:15 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 1/9/2024 13:39 | 701.290.6899 | DICKINSON | SDDV | 1 |
| 1/9/2024 13:42 | 701.301.9186 | CENTER | SDDV | 11 |
| 1/9/2024 13:52 | 701.829.7618 | INCOMING | SDDV | 1 |
| 1/9/2024 14:12 | 701.290.8137 | INCOMING | SDDV | 2 |
| 1/9/2024 14:17 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 1/9/2024 14:24 | 417.527.2011 | BRANSON | SDDV | 8 |
| 1/9/2024 14:35 | 701.290.6899 | INCOMING | SDDV | 10 |

| 1/9/2024 14:58 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
|---|---|---|---|---|
| 1/9/2024 15:02 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/9/2024 15:02 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/9/2024 15:08 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/9/2024 15:09 | 404.276.9449 | ATLANTA | SDDV | 21 |
| 1/9/2024 15:30 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/9/2024 15:36 | 701.264.9509 | DICKINSON | SDDV | 4 |
| 1/9/2024 15:41 | 701.523.7538 | INCOMING | SDDV | 3 |
| 1/9/2024 15:46 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/9/2024 16:13 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/9/2024 16:47 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/9/2024 16:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/9/2024 16:49 | 701.590.9207 | INCOMING | SDDV | 3 |
| 1/9/2024 16:52 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 1/9/2024 16:58 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 1/9/2024 17:17 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
| 1/9/2024 17:20 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 1/9/2024 17:32 | 701.260.6976 | DICKINSON | SDDV | 1 |
| 1/9/2024 17:34 | 417.527.2011 | BRANSON | SDDV | 5 |
| 1/9/2024 17:42 | 701.301.9186 | INCOMING | SDDV | 14 |
| 1/9/2024 17:58 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 1/9/2024 18:00 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 1/9/2024 18:11 | 701.260.6976 | INCOMING | SDDV | 1 |
| 1/9/2024 18:12 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/9/2024 18:18 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/9/2024 18:22 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/9/2024 18:26 | 417.527.2011 | INCOMING | SDDV | 2 |
| 1/9/2024 18:29 | 417.527.2011 | INCOMING | SDDV | 13 |
| 1/9/2024 18:53 | 701.301.9186 | CENTER | SDDV | 2 |
| 1/9/2024 19:36 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 1/9/2024 19:44 | 701.690.6408 | INCOMING | SDDV | 2 |
| 1/9/2024 20:10 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/9/2024 20:39 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/9/2024 21:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/9/2024 23:18 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 1/10/2024 1:18 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/10/2024 2:26 | 701.301.9186 | INCOMING | SDDV | 20 |
| 1/10/2024 2:57 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/10/2024 8:07 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/10/2024 8:21 | 701.260.4332 | DICKINSON | SDDV | 3 |
| 1/10/2024 14:51 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 1/10/2024 15:35 | 701.495.3414 | INCOMING | SDDV | 2 |
| 1/10/2024 16:00 | 956.502.1745 | PHARR | SDDV | 2 |
| 1/10/2024 16:02 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/10/2024 16:45 | 701.320.9228 | JAMESTOWN | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 1/10/2024 16:48 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/10/2024 16:54 | 989.614.0480 | INCOMING | SDDV | 8 |
| 1/10/2024 17:07 | 701.260.6976 | DICKINSON | SDDV | 1 |
| 1/10/2024 17:09 | 701.320.9228 | INCOMING | SDDV | 4 |
| 1/10/2024 17:18 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 1/10/2024 17:21 | 417.527.2011 | BRANSON | SDDV | 8 |
| 1/10/2024 17:28 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 1/10/2024 17:31 | 701.690.4302 | DICKINSON | SDDV | 5 |
| 1/10/2024 17:36 | 701.495.3414 | DICKINSON | SDDV | 3 |
| 1/10/2024 17:39 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/10/2024 17:41 | 417.527.2011 | BRANSON | SDDV | 3 |
| 1/10/2024 17:45 | 951.443.6096 | PERRIS | SDDV | 1 |
| 1/10/2024 18:11 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 1/10/2024 18:24 | 404.276.9449 | ATLANTA | SDDV | 10 |
| 1/10/2024 18:36 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 1/10/2024 19:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 1/10/2024 19:28 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 1/10/2024 19:41 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 1/10/2024 20:18 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 1/10/2024 20:38 | 803.554.6363 | INCOMING | SDDV | 8 |
| 1/11/2024 6:25 | 204.833.0230 | INCOMING | SDDV | 7 |
| 1/11/2024 6:36 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/11/2024 6:42 | 417.527.2011 | BRANSON | SDDV | 2 |
| 1/11/2024 7:04 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/11/2024 7:04 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 1/11/2024 7:36 | 915.996.8892 | INCOMING | SDDV | 2 |
| 1/11/2024 7:44 | 832.946.5595 | INCOMING | SDDV | 1 |
| 1/11/2024 7:45 | 701.301.9186 | INCOMING | SDDV | 10 |
| 1/11/2024 7:54 | 720.412.8144 | INCOMING | SDDV | 5 |
| 1/11/2024 8:12 | 204.833.0230 | INCOMING | SDDV | 1 |
| 1/11/2024 8:38 | 417.527.2011 | INCOMING | SDDV | 3 |
| 1/11/2024 8:40 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 1/11/2024 8:43 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 1/11/2024 8:52 | 417.527.2011 | INCOMING | SDDV | 2 |
| 1/11/2024 8:54 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/11/2024 8:58 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/11/2024 9:01 | 701.264.4310 | DICKINSON | SDDV | 8 |
| 1/11/2024 9:11 | 906.239.9832 | IRON MT | SDDV | 1 |
| 1/11/2024 9:23 | 417.527.2011 | BRANSON | SDDV | 2 |
| 1/11/2024 9:34 | 907.415.1889 | FAIRBANKS | SDDV | 4 |
| 1/11/2024 9:48 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 1/11/2024 9:52 | 989.350.9591 | INCOMING | SDDV | 12 |
| 1/11/2024 10:03 | 325.338.5726 | INCOMING | SDDV | 1 |
| 1/11/2024 10:14 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/11/2024 10:17 | 435.219.3013 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 1/11/2024 10:21 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/11/2024 10:21 | 701.590.0002 | DICKINSON | SDDV | 2 |
| 1/11/2024 10:34 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/11/2024 10:35 | 417.527.2011 | INCOMING | SDDV | 3 |
| 1/11/2024 10:37 | 701.301.9186 | INCOMING | SDDV | 9 |
| 1/11/2024 10:46 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/11/2024 10:47 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/11/2024 10:49 | 701.300.0642 | INCOMING | SDDV | 12 |
| 1/11/2024 11:01 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/11/2024 11:15 | 701.334.3163 | BOWBELLS | SDDV | 2 |
| 1/11/2024 11:21 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 1/11/2024 12:07 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/11/2024 12:12 | 406.853.5512 | INCOMING | SDDV | 5 |
| 1/11/2024 12:17 | 701.300.0642 | INCOMING | SDDV | 15 |
| 1/11/2024 12:32 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/11/2024 12:34 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/11/2024 12:35 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/11/2024 12:40 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 1/11/2024 13:12 | 417.527.2011 | INCOMING | SDDV | 3 |
| 1/11/2024 13:31 | 331.299.5924 | HINSDALE | SDDV | 1 |
| 1/11/2024 13:38 | 406.381.1380 | HAMILTON | SDDV | 1 |
| 1/11/2024 13:42 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/11/2024 13:46 | 701.301.9186 | INCOMING | SDDV | 15 |
| 1/11/2024 14:02 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/11/2024 14:04 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/11/2024 14:08 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/11/2024 14:11 | 406.381.1380 | INCOMING | SDDV | 2 |
| 1/11/2024 14:13 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/11/2024 14:13 | 605.515.0900 | INCOMING | SDDV | 2 |
| 1/11/2024 14:15 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/11/2024 14:23 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/11/2024 14:29 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/11/2024 14:44 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/11/2024 15:08 | 856.778.1500 | INCOMING | SDDV | 6 |
| 1/11/2024 15:15 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 1/11/2024 15:22 | 856.778.1500 | INCOMING | SDDV | 5 |
| 1/11/2024 15:28 | 701.301.9186 | CENTER | SDDV | 14 |
| 1/11/2024 15:54 | 701.500.0527 | MINOT | SDDV | 3 |
| 1/11/2024 15:57 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/11/2024 16:19 | 951.443.6096 | INCOMING | SDDV | 1 |
| 1/11/2024 16:36 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/11/2024 16:41 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/11/2024 17:44 | 701.590.0002 | DICKINSON | SDDV | 1 |
| 1/11/2024 17:45 | 701.590.0002 | INCOMING | SDDV | 1 |
| 1/11/2024 17:48 | 701.301.9186 | INCOMING | SDDV | 2 |

| Date/Time | Number | Location | Type | Count |
|---|---|---|---|---|
| 1/11/2024 17:55 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 1/11/2024 18:05 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/11/2024 18:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/11/2024 18:55 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/11/2024 19:25 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/11/2024 19:28 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/11/2024 19:41 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/11/2024 19:43 | 701.260.3208 | DICKINSON | SDDV | 15 |
| 1/11/2024 19:57 | 701.264.9509 | INCOMING | SDDV | 3 |
| 1/11/2024 20:01 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 1/11/2024 20:09 | 856.778.1500 | INCOMING | SDDV | 1 |
| 1/11/2024 22:08 | 702.217.6321 | INCOMING | SDDV | 1 |
| 1/11/2024 22:12 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/11/2024 22:13 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/11/2024 22:46 | 701.264.9509 | INCOMING | SDDV | 1 |
| 1/12/2024 8:15 | 701.320.9228 | INCOMING | SDDV | 3 |
| 1/12/2024 8:51 | 956.502.1745 | INCOMING | SDDV | 1 |
| 1/12/2024 9:04 | 701.320.9228 | INCOMING | SDDV | 8 |
| 1/12/2024 9:14 | 701.260.6976 | DICKINSON | SDDV | 1 |
| 1/12/2024 9:16 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/12/2024 9:30 | 701.320.9228 | INCOMING | SDDV | 3 |
| 1/12/2024 9:33 | 701.260.9304 | INCOMING | SDDV | 2 |
| 1/12/2024 9:37 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/12/2024 9:37 | 417.527.2011 | BRANSON | SDDV | 1 |
| 1/12/2024 9:54 | 701.498.0070 | INCOMING | SDDV | 2 |
| 1/12/2024 10:08 | 972.370.4377 | INCOMING | SDDV | 1 |
| 1/12/2024 10:09 | 417.527.2011 | INCOMING | SDDV | 4 |
| 1/12/2024 10:22 | 605.219.0782 | INCOMING | SDDV | 2 |
| 1/12/2024 10:31 | 701.590.3618 | INCOMING | SDDV | 4 |
| 1/12/2024 10:55 | 605.484.5398 | INCOMING | SDDV | 7 |
| 1/12/2024 11:14 | 303.618.6636 | INCOMING | SDDV | 4 |
| 1/12/2024 11:19 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 1/12/2024 11:29 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/12/2024 11:31 | 605.484.5398 | RAPID CITY | SDDV | 1 |
| 1/12/2024 11:35 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 1/12/2024 11:50 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/12/2024 11:52 | 701.818.9530 | INCOMING | SDDV | 10 |
| 1/12/2024 12:01 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/12/2024 12:03 | 906.239.9832 | IRON MT | SDDV | 1 |
| 1/12/2024 12:04 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/12/2024 12:20 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/12/2024 12:24 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/12/2024 12:27 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/12/2024 12:31 | 701.498.0070 | BISMARCK | SDDV | 2 |
| 1/12/2024 12:35 | 701.498.0070 | BISMARCK | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 1/12/2024 12:44 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/12/2024 13:09 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/12/2024 13:12 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/12/2024 13:18 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/12/2024 13:19 | 701.264.9509 | DICKINSON | SDDV | 6 |
| 1/12/2024 13:30 | 406.696.8043 | INCOMING | SDDV | 5 |
| 1/12/2024 13:38 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 1/12/2024 13:49 | 951.443.6096 | PERRIS | SDDV | 6 |
| 1/12/2024 13:56 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/12/2024 14:01 | 701.590.1283 | INCOMING | SDDV | 5 |
| 1/12/2024 14:20 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/12/2024 14:25 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/12/2024 14:28 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/12/2024 14:31 | 701.264.9124 | INCOMING | SDDV | 10 |
| 1/12/2024 15:45 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/12/2024 15:47 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/12/2024 15:53 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/12/2024 15:53 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 1/12/2024 16:12 | 701.264.0054 | DICKINSON | SDDV | 2 |
| 1/12/2024 16:17 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/12/2024 16:18 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/12/2024 16:23 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 1/12/2024 16:34 | 701.264.0054 | DICKINSON | SDDV | 3 |
| 1/12/2024 16:53 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 1/12/2024 17:07 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 1/12/2024 17:28 | 602.582.0335 | INCOMING | SDDV | 15 |
| 1/12/2024 17:42 | 989.614.0480 | INCOMING | SDDV | 9 |
| 1/12/2024 17:51 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 1/12/2024 17:54 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 1/12/2024 18:05 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/12/2024 18:19 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/12/2024 18:20 | 701.590.1283 | DICKINSON | SDDV | 17 |
| 1/13/2024 3:47 | 701.421.0720 | INCOMING | SDDV | 2 |
| 1/13/2024 3:56 | 773.770.6555 | INCOMING | SDDV | 2 |
| 1/13/2024 4:03 | 800.841.3000 | INCOMING | SDDV | 1 |
| 1/13/2024 4:05 | 701.421.0720 | INCOMING | SDDV | 4 |
| 1/13/2024 4:14 | 701.421.0720 | INCOMING | SDDV | 2 |
| 1/13/2024 4:32 | 701.690.2887 | INCOMING | SDDV | 2 |
| 1/13/2024 5:04 | 208.932.3057 | IDAHOFALLS | SDDV | 1 |
| 1/13/2024 5:18 | 701.210.1427 | INCOMING | SDDV | 1 |
| 1/13/2024 5:46 | 701.421.0720 | INCOMING | SDDV | 1 |
| 1/13/2024 7:04 | 701.421.0720 | INCOMING | SDDV | 2 |
| 1/13/2024 8:28 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/13/2024 8:29 | 308.665.5612 | INCOMING | SDDV | 1 |
| 1/13/2024 8:36 | 989.614.0480 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 1/13/2024 10:21 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
| 1/13/2024 10:25 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/13/2024 12:07 | 337.884.2914 | LK CHARLES | SDDV | 3 |
| 1/13/2024 13:16 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/13/2024 13:35 | 701.898.8786 | PARSHALL | SDDV | 9 |
| 1/13/2024 14:51 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/13/2024 15:02 | 701.690.4302 | DICKINSON | SDDV | 13 |
| 1/13/2024 15:14 | 701.421.1591 | INCOMING | SDDV | 2 |
| 1/13/2024 16:19 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 1/13/2024 17:16 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/13/2024 17:22 | 989.350.9591 | GAYLORD | SDDV | 12 |
| 1/13/2024 18:45 | 701.260.2375 | DICKINSON | SDDV | 6 |
| 1/13/2024 18:52 | 701.264.9124 | DICKINSON | SDDV | 19 |
| 1/13/2024 19:10 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 1/13/2024 19:28 | 701.264.9124 | DICKINSON | SDDV | 17 |
| 1/13/2024 21:00 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 1/13/2024 22:36 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 1/13/2024 22:37 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/14/2024 1:46 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 1/14/2024 2:10 | 701.421.0720 | DOMESTIC | SDDV | 2 |
| 1/14/2024 4:38 | 701.421.0720 | NEW TOWN | SDDV | 5 |
| 1/14/2024 4:53 | 701.421.0720 | NEW TOWN | SDDV | 2 |
| 1/14/2024 6:35 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 1/14/2024 8:20 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/14/2024 8:54 | 701.421.1591 | INCOMING | SDDV | 2 |
| 1/14/2024 10:20 | 701.590.1283 | INCOMING | SDDV | 1 |
| 1/14/2024 14:45 | 701.260.3208 | DICKINSON | SDDV | 13 |
| 1/14/2024 15:02 | 602.582.0335 | PHOENIX | SDDV | 23 |
| 1/14/2024 16:24 | 701.495.4714 | INCOMING | SDDV | 3 |
| 1/14/2024 16:59 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 1/14/2024 17:48 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/14/2024 18:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/14/2024 18:21 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/14/2024 18:28 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/14/2024 18:29 | 803.554.6363 | INCOMING | SDDV | 8 |
| 1/14/2024 18:43 | 701.301.9186 | CENTER | SDDV | 17 |
| 1/14/2024 22:32 | 701.260.3208 | INCOMING | SDDV | 8 |
| 1/14/2024 23:19 | 701.421.0720 | NEW TOWN | SDDV | 5 |
| 1/15/2024 1:54 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 1/15/2024 5:50 | 701.260.3208 | INCOMING | SDDV | 2 |
| 1/15/2024 6:44 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 1/15/2024 6:44 | 307.271.2808 | INCOMING | SDDV | 2 |
| 1/15/2024 7:35 | 701.509.2296 | MINOT | SDDV | 17 |
| 1/15/2024 8:07 | 701.264.9124 | INCOMING | SDDV | 9 |
| 1/15/2024 8:15 | 989.614.0480 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 1/15/2024 8:44 | 701.301.9186 | INCOMING | SDDV | 12 |
| 1/15/2024 10:11 | 406.301.1570 | INCOMING | SDDV | 2 |
| 1/15/2024 10:48 | 701.421.1591 | INCOMING | SDDV | 1 |
| 1/15/2024 12:10 | 701.301.9186 | CENTER | SDDV | 18 |
| 1/15/2024 13:05 | 989.614.0482 | INCOMING | SDDV | 2 |
| 1/15/2024 13:32 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 1/15/2024 13:35 | 701.590.3618 | INCOMING | SDDV | 2 |
| 1/15/2024 13:44 | 701.440.0418 | INCOMING | SDDV | 9 |
| 1/15/2024 14:18 | 716.534.1748 | TONAWANDA | SDDV | 4 |
| 1/15/2024 14:22 | 701.421.8372 | NEW TOWN | SDDV | 1 |
| 1/15/2024 14:32 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/15/2024 14:38 | 701.334.3163 | BOWBELLS | SDDV | 2 |
| 1/15/2024 14:51 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/15/2024 14:53 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/15/2024 15:47 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 1/15/2024 15:49 | 701.690.2265 | DICKINSON | SDDV | 5 |
| 1/15/2024 15:54 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/15/2024 15:55 | 701.301.9186 | CENTER | SDDV | 2 |
| 1/15/2024 15:57 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/15/2024 15:59 | 989.614.0480 | INCOMING | SDDV | 14 |
| 1/15/2024 16:13 | 701.495.3694 | DICKINSON | SDDV | 6 |
| 1/15/2024 16:19 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/15/2024 16:24 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/15/2024 16:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/15/2024 17:53 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 1/15/2024 18:01 | 989.858.0805 | VMAIL | SDDV | 2 |
| 1/15/2024 18:04 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 1/15/2024 18:09 | 701.495.3694 | INCOMING | SDDV | 8 |
| 1/15/2024 18:18 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 1/15/2024 18:39 | 406.438.3826 | HELENA | SDDV | 16 |
| 1/15/2024 21:04 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/15/2024 21:10 | 803.554.6363 | ROCK HILL | SDDV | 13 |
| 1/15/2024 21:22 | 989.614.0480 | INCOMING | SDDV | 17 |
| 1/15/2024 21:40 | 701.301.9186 | INCOMING | SDDV | 27 |
| 1/15/2024 22:08 | 701.301.9186 | CENTER | SDDV | 3 |
| 1/15/2024 23:08 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 1/16/2024 14:24 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/16/2024 14:26 | 404.276.9449 | INCOMING | SDDV | 8 |
| 1/16/2024 14:51 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/16/2024 15:09 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/16/2024 15:15 | 701.301.9186 | INCOMING | SDDV | 7 |
| 1/16/2024 15:28 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/16/2024 15:35 | 716.534.1748 | TONAWANDA | SDDV | 1 |
| 1/16/2024 15:36 | 716.534.1748 | INCOMING | SDDV | 2 |
| 1/16/2024 16:21 | 989.858.0805 | VMAIL | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 1/16/2024 16:22 | 701.400.0336 | BISMARCK | SDDV | 1 |
| 1/16/2024 18:19 | 989.614.0480 | INCOMING | SDDV | 8 |
| 1/16/2024 19:13 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/16/2024 19:19 | 701.509.2296 | MINOT | SDDV | 40 |
| 1/16/2024 19:58 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 1/17/2024 8:56 | 701.260.3208 | INCOMING | SDDV | 1 |
| 1/17/2024 9:22 | 701.495.4714 | INCOMING | SDDV | 2 |
| 1/17/2024 9:26 | 701.301.9186 | CENTER | SDDV | 18 |
| 1/17/2024 9:43 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/17/2024 10:03 | 417.527.2011 | INCOMING | SDDV | 4 |
| 1/17/2024 10:07 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/17/2024 10:11 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/17/2024 10:22 | 701.509.2296 | INCOMING | SDDV | 3 |
| 1/17/2024 10:25 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 1/17/2024 10:26 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/17/2024 10:37 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/17/2024 10:39 | 605.467.0919 | MILBANK | SDDV | 14 |
| 1/17/2024 10:53 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/17/2024 10:55 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 1/17/2024 11:03 | 701.225.5409 | DICKINSON | SDDV | 3 |
| 1/17/2024 11:07 | 701.264.9124 | INCOMING | SDDV | 1 |
| 1/17/2024 11:16 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/17/2024 11:18 | 605.467.0919 | MILBANK | SDDV | 1 |
| 1/17/2024 11:24 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 1/17/2024 11:32 | 701.301.9186 | INCOMING | SDDV | 6 |
| 1/17/2024 11:45 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/17/2024 12:03 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/17/2024 12:04 | 701.301.9186 | CENTER | SDDV | 5 |
| 1/17/2024 12:19 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 1/17/2024 12:34 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/17/2024 13:19 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/17/2024 13:22 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/17/2024 13:24 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/17/2024 13:26 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/17/2024 13:34 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/17/2024 13:42 | 800.945.2028 | Toll Free | SDDV | 2 |
| 1/17/2024 13:44 | 951.208.5389 | INCOMING | SDDV | 4 |
| 1/17/2024 13:47 | 800.945.2028 | Toll Free | SDDV | 7 |
| 1/17/2024 13:57 | 701.590.9207 | INCOMING | SDDV | 2 |
| 1/17/2024 14:11 | 701.260.3208 | INCOMING | SDDV | 1 |
| 1/17/2024 14:15 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/17/2024 14:22 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 1/17/2024 14:23 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/17/2024 14:36 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/17/2024 14:39 | 701.301.9186 | INCOMING | SDDV | 5 |

| | | | | |
|---|---|---|---|---:|
| 1/17/2024 15:01 | 701.301.9186 | CENTER | SDDV | 13 |
| 1/17/2024 17:44 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/17/2024 17:47 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/17/2024 17:49 | 701.290.8137 | DICKINSON | SDDV | 6 |
| 1/17/2024 18:57 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 1/17/2024 18:57 | 701.301.9186 | INCOMING | SDDV | 6 |
| 1/17/2024 19:02 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/17/2024 19:17 | 701.590.9207 | INCOMING | SDDV | 1 |
| 1/17/2024 20:39 | 602.582.0335 | PHOENIX | SDDV | 18 |
| 1/18/2024 5:27 | 701.290.8137 | INCOMING | SDDV | 1 |
| 1/18/2024 7:47 | 701.590.9207 | INCOMING | SDDV | 4 |
| 1/18/2024 8:15 | 701.690.0191 | INCOMING | SDDV | 4 |
| 1/18/2024 8:19 | 701.301.9186 | CENTER | SDDV | 20 |
| 1/18/2024 8:39 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 1/18/2024 9:17 | 701.301.9186 | INCOMING | SDDV | 20 |
| 1/18/2024 9:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/18/2024 9:39 | 989.614.0482 | GAYLORD | SDDV | 14 |
| 1/18/2024 10:16 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/18/2024 10:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/18/2024 10:24 | 701.301.9186 | INCOMING | SDDV | 7 |
| 1/18/2024 10:42 | 701.334.3163 | INCOMING | SDDV | 14 |
| 1/18/2024 11:39 | 701.590.9207 | INCOMING | SDDV | 1 |
| 1/18/2024 11:51 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/18/2024 12:06 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/18/2024 12:21 | 701.400.0336 | BISMARCK | SDDV | 1 |
| 1/18/2024 12:27 | 701.690.0191 | INCOMING | SDDV | 5 |
| 1/18/2024 13:44 | 989.614.0482 | INCOMING | SDDV | 8 |
| 1/18/2024 14:02 | 701.260.2375 | INCOMING | SDDV | 2 |
| 1/18/2024 14:45 | 951.443.6096 | PERRIS | SDDV | 2 |
| 1/18/2024 15:08 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 1/18/2024 15:19 | 701.225.4441 | DICKINSON | SDDV | 2 |
| 1/18/2024 15:44 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/18/2024 15:52 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/18/2024 16:06 | 605.467.0919 | MILBANK | SDDV | 4 |
| 1/18/2024 16:21 | 701.260.2375 | DICKINSON | SDDV | 4 |
| 1/18/2024 18:53 | 989.614.0480 | INCOMING | SDDV | 14 |
| 1/18/2024 19:39 | 701.690.9338 | INCOMING | SDDV | 8 |
| 1/18/2024 19:51 | 701.421.8372 | NEW TOWN | SDDV | 1 |
| 1/18/2024 19:54 | 701.334.3163 | BOWBELLS | SDDV | 2 |
| 1/18/2024 19:56 | 701.690.9338 | DICKINSON | SDDV | 10 |
| 1/18/2024 20:54 | 701.300.1334 | DICKINSON | SDDV | 5 |
| 1/19/2024 6:19 | 701.301.9186 | INCOMING | SDDV | 1 |
| 1/19/2024 6:35 | 951.443.6096 | INCOMING | SDDV | 2 |
| 1/19/2024 6:38 | 701.300.1334 | INCOMING | SDDV | 5 |
| 1/19/2024 7:28 | 701.301.9186 | CENTER | SDDV | 4 |

| | | | | |
|---|---|---|---|---:|
| 1/19/2024 7:32 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/19/2024 7:34 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/19/2024 7:38 | 701.301.9186 | INCOMING | SDDV | 6 |
| 1/19/2024 7:43 | 701.300.1334 | INCOMING | SDDV | 3 |
| 1/19/2024 7:54 | 701.264.9124 | INCOMING | SDDV | 1 |
| 1/19/2024 8:12 | 701.264.9509 | INCOMING | SDDV | 1 |
| 1/19/2024 8:13 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 1/19/2024 8:14 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/19/2024 8:24 | 701.690.2690 | DICKINSON | SDDV | 3 |
| 1/19/2024 8:26 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/19/2024 9:22 | 701.290.8137 | INCOMING | SDDV | 2 |
| 1/19/2024 9:28 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/19/2024 10:09 | 701.300.1334 | DICKINSON | SDDV | 3 |
| 1/19/2024 10:50 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 1/19/2024 10:55 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/19/2024 10:59 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/19/2024 11:06 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/19/2024 11:10 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 1/19/2024 11:21 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/19/2024 11:24 | 701.301.9186 | INCOMING | SDDV | 1 |
| 1/19/2024 11:24 | 701.260.6704 | INCOMING | SDDV | 2 |
| 1/19/2024 11:26 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 1/19/2024 11:31 | 701.300.1334 | INCOMING | SDDV | 2 |
| 1/19/2024 11:34 | 602.582.0335 | INCOMING | SDDV | 3 |
| 1/19/2024 11:37 | 701.300.1334 | DICKINSON | SDDV | 2 |
| 1/19/2024 11:45 | 406.697.0959 | BILLINGS | SDDV | 2 |
| 1/19/2024 11:48 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/19/2024 11:51 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 1/19/2024 13:58 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/19/2024 14:01 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/19/2024 14:03 | 701.300.0642 | DICKINSON | SDDV | 9 |
| 1/19/2024 14:12 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 1/19/2024 14:15 | 701.690.9338 | DICKINSON | SDDV | 5 |
| 1/19/2024 14:22 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/19/2024 14:25 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/19/2024 14:25 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/19/2024 14:35 | 701.690.9338 | INCOMING | SDDV | 9 |
| 1/19/2024 16:01 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 1/19/2024 16:04 | 701.590.1283 | INCOMING | SDDV | 2 |
| 1/19/2024 16:15 | 701.690.9338 | INCOMING | SDDV | 7 |
| 1/19/2024 16:33 | 952.210.6610 | INCOMING | SDDV | 1 |
| 1/19/2024 17:05 | 701.301.9186 | CENTER | SDDV | 4 |
| 1/19/2024 17:39 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/19/2024 18:07 | 952.210.6610 | INCOMING | SDDV | 1 |
| 1/19/2024 18:09 | 701.320.9228 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 1/19/2024 18:53 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/19/2024 18:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/19/2024 18:58 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/19/2024 19:01 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/19/2024 19:05 | 701.300.1334 | DICKINSON | SDDV | 10 |
| 1/19/2024 19:34 | 602.582.0335 | PHOENIX | SDDV | 21 |
| 1/19/2024 19:57 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 1/19/2024 19:57 | 989.614.0482 | INCOMING | SDDV | 14 |
| 1/19/2024 22:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/20/2024 8:34 | 701.290.8137 | INCOMING | SDDV | 2 |
| 1/20/2024 8:48 | 701.301.9186 | CENTER | SDDV | 3 |
| 1/20/2024 9:44 | 701.227.3304 | DICKINSON | SDDV | 2 |
| 1/20/2024 9:47 | 701.690.9474 | INCOMING | SDDV | 1 |
| 1/20/2024 9:53 | 701.690.0191 | INCOMING | SDDV | 3 |
| 1/20/2024 9:55 | 701.590.9207 | DICKINSON | SDDV | 5 |
| 1/20/2024 10:00 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/20/2024 10:27 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/20/2024 10:36 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/20/2024 10:54 | 701.301.9186 | CENTER | SDDV | 20 |
| 1/20/2024 11:14 | 701.509.2296 | MINOT | SDDV | 6 |
| 1/20/2024 11:26 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/20/2024 12:08 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/20/2024 12:14 | 701.509.2296 | INCOMING | SDDV | 3 |
| 1/20/2024 12:21 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/20/2024 12:23 | 701.301.9186 | CENTER | SDDV | 9 |
| 1/20/2024 12:34 | 989.614.0480 | INCOMING | SDDV | 13 |
| 1/20/2024 12:59 | 701.690.4302 | DICKINSON | SDDV | 14 |
| 1/20/2024 13:23 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/20/2024 15:33 | 701.590.9207 | INCOMING | SDDV | 2 |
| 1/20/2024 15:44 | 701.690.0191 | DICKINSON | SDDV | 1 |
| 1/20/2024 16:11 | 701.690.0191 | INCOMING | SDDV | 3 |
| 1/20/2024 16:14 | 701.509.2296 | MINOT | SDDV | 5 |
| 1/20/2024 18:31 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 1/20/2024 18:32 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/20/2024 18:32 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/20/2024 18:36 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 1/20/2024 18:52 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/20/2024 19:06 | 701.509.2296 | INCOMING | SDDV | 11 |
| 1/20/2024 19:16 | 701.301.9186 | CENTER | SDDV | 5 |
| 1/20/2024 19:21 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 1/20/2024 19:32 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/20/2024 19:35 | 701.509.2296 | INCOMING | SDDV | 4 |
| 1/20/2024 20:29 | 602.582.0335 | INCOMING | SDDV | 6 |
| 1/20/2024 21:05 | 602.582.0335 | PHOENIX | SDDV | 9 |
| 1/20/2024 21:13 | 701.320.9228 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 1/20/2024 21:16 | 906.239.9832 | IRON MT | SDDV | 2 |
| 1/20/2024 21:22 | 701.301.9186 | CENTER | SDDV | 11 |
| 1/20/2024 21:40 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/20/2024 22:17 | 701.320.9228 | INCOMING | SDDV | 1 |
| 1/21/2024 6:07 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/21/2024 7:12 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/21/2024 7:56 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/21/2024 7:57 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 1/21/2024 8:16 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 1/21/2024 8:43 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 1/21/2024 8:51 | 404.276.9449 | ATLANTA | SDDV | 6 |
| 1/21/2024 9:04 | 701.301.9186 | CENTER | SDDV | 19 |
| 1/21/2024 9:23 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/21/2024 9:44 | 989.614.0482 | INCOMING | SDDV | 1 |
| 1/21/2024 9:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/21/2024 10:36 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/21/2024 10:40 | 701.260.3208 | DICKINSON | SDDV | 9 |
| 1/21/2024 10:53 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/21/2024 11:05 | 701.690.0191 | INCOMING | SDDV | 1 |
| 1/21/2024 11:07 | 906.239.9832 | IRON MT | SDDV | 4 |
| 1/21/2024 11:12 | 701.495.1406 | DICKINSON | SDDV | 6 |
| 1/21/2024 11:19 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/21/2024 11:27 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/21/2024 11:32 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/21/2024 11:34 | 906.239.9832 | IRON MT | SDDV | 3 |
| 1/21/2024 11:43 | 404.276.9449 | INCOMING | SDDV | 11 |
| 1/21/2024 11:53 | 701.301.9186 | CENTER | SDDV | 9 |
| 1/21/2024 12:08 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 1/21/2024 13:11 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 1/21/2024 13:23 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/21/2024 13:27 | 701.509.2296 | INCOMING | SDDV | 1 |
| 1/21/2024 13:31 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/21/2024 13:33 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/21/2024 13:34 | 906.239.9832 | IRON MT | SDDV | 4 |
| 1/21/2024 13:37 | 701.690.6979 | DICKINSON | SDDV | 3 |
| 1/21/2024 13:44 | 831.444.2584 | INCOMING | SDDV | 2 |
| 1/21/2024 13:48 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 1/21/2024 13:57 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 1/21/2024 14:43 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/21/2024 14:43 | 701.309.0159 | COOPERSTWN | SDDV | 2 |
| 1/21/2024 14:45 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/21/2024 14:56 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/21/2024 16:02 | 701.690.0191 | INCOMING | SDDV | 2 |
| 1/21/2024 16:16 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/21/2024 16:19 | 701.260.3208 | DICKINSON | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 1/21/2024 16:28 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/21/2024 16:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/21/2024 16:42 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/21/2024 16:44 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/21/2024 16:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/21/2024 18:07 | 831.444.2584 | INCOMING | SDDV | 1 |
| 1/21/2024 18:08 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 1/21/2024 18:09 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/21/2024 18:13 | 404.276.9449 | ATLANTA | SDDV | 5 |
| 1/21/2024 18:18 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/21/2024 18:21 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/21/2024 18:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/21/2024 18:23 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/21/2024 18:27 | 406.438.3826 | HELENA | SDDV | 5 |
| 1/21/2024 18:31 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/21/2024 18:33 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/21/2024 18:34 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/21/2024 18:37 | 701.509.2296 | MINOT | SDDV | 5 |
| 1/21/2024 18:42 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/21/2024 18:49 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/21/2024 18:50 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/21/2024 18:53 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/21/2024 18:54 | 720.391.2636 | DENVER | SDDV | 2 |
| 1/21/2024 18:56 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 1/21/2024 18:57 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/21/2024 19:06 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/21/2024 19:09 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/21/2024 19:10 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/21/2024 19:12 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/21/2024 19:15 | 701.690.6831 | INCOMING | SDDV | 1 |
| 1/21/2024 19:17 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/21/2024 19:19 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/21/2024 19:29 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/21/2024 19:41 | 602.582.0335 | INCOMING | SDDV | 2 |
| 1/21/2024 20:17 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/21/2024 20:17 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/21/2024 20:23 | 701.509.2296 | MINOT | SDDV | 4 |
| 1/21/2024 20:28 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 1/21/2024 20:33 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 1/21/2024 20:37 | 701.690.6831 | INCOMING | SDDV | 24 |
| 1/21/2024 21:00 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/21/2024 21:01 | 720.391.2636 | INCOMING | SDDV | 2 |
| 1/21/2024 21:02 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/21/2024 21:04 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/21/2024 21:06 | 989.614.0480 | INCOMING | SDDV | 8 |

| | | | | |
|---|---|---|---|---|
| 1/21/2024 21:28 | 989.614.0480 | GAYLORD | SDDV | 23 |
| 1/21/2024 21:53 | 701.509.2296 | MINOT | SDDV | 8 |
| 1/21/2024 22:06 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 1/21/2024 22:21 | 701.509.2296 | MINOT | SDDV | 19 |
| 1/22/2024 7:30 | 701.590.9207 | INCOMING | SDDV | 5 |
| 1/22/2024 7:40 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/22/2024 8:15 | 701.301.9186 | CENTER | SDDV | 16 |
| 1/22/2024 8:30 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/22/2024 8:42 | 701.440.0418 | INCOMING | SDDV | 4 |
| 1/22/2024 8:49 | 701.309.0159 | COOPERSTWN | SDDV | 4 |
| 1/22/2024 8:52 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/22/2024 8:58 | 701.690.3471 | DICKINSON | SDDV | 1 |
| 1/22/2024 9:21 | 404.276.9449 | ATLANTA | SDDV | 17 |
| 1/22/2024 9:43 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 1/22/2024 9:50 | 701.629.1267 | STANLEY | SDDV | 1 |
| 1/22/2024 9:55 | 701.690.0191 | INCOMING | SDDV | 6 |
| 1/22/2024 10:07 | 701.690.6408 | INCOMING | SDDV | 3 |
| 1/22/2024 10:31 | 406.301.1570 | MALTA | SDDV | 1 |
| 1/22/2024 10:33 | 404.276.9449 | INCOMING | SDDV | 3 |
| 1/22/2024 10:45 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/22/2024 10:49 | 701.590.1283 | INCOMING | SDDV | 1 |
| 1/22/2024 11:02 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/22/2024 11:04 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/22/2024 11:05 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/22/2024 11:06 | 701.301.9186 | CENTER | SDDV | 5 |
| 1/22/2024 11:34 | 956.502.1745 | INCOMING | SDDV | 1 |
| 1/22/2024 11:49 | 701.290.8137 | DICKINSON | SDDV | 10 |
| 1/22/2024 12:42 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/22/2024 12:52 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/22/2024 12:55 | 701.509.2296 | MINOT | SDDV | 4 |
| 1/22/2024 12:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/22/2024 12:59 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/22/2024 13:02 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/22/2024 13:07 | 701.264.9009 | DICKINSON | SDDV | 13 |
| 1/22/2024 13:19 | 701.580.1615 | INCOMING | SDDV | 2 |
| 1/22/2024 13:22 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/22/2024 13:27 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/22/2024 13:30 | 701.301.9186 | INCOMING | SDDV | 4 |
| 1/22/2024 13:33 | 701.720.6082 | INCOMING | SDDV | 3 |
| 1/22/2024 13:45 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 1/22/2024 13:53 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/22/2024 14:05 | 906.239.9832 | IRON MT | SDDV | 1 |
| 1/22/2024 14:10 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/22/2024 14:25 | 701.495.3686 | INCOMING | SDDV | 1 |
| 1/22/2024 15:02 | 989.614.0480 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 1/22/2024 15:30 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/22/2024 15:34 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/22/2024 15:35 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/22/2024 15:47 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/22/2024 16:02 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 1/22/2024 16:11 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/22/2024 16:13 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/22/2024 17:14 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/22/2024 17:15 | 701.301.9186 | CENTER | SDDV | 7 |
| 1/22/2024 17:29 | 701.301.9186 | INCOMING | SDDV | 23 |
| 1/22/2024 17:52 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/22/2024 17:55 | 701.290.8137 | DICKINSON | SDDV | 7 |
| 1/22/2024 18:02 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/22/2024 18:08 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/22/2024 18:10 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/22/2024 18:11 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/22/2024 18:13 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/22/2024 18:17 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 1/22/2024 18:22 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 1/22/2024 18:33 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/22/2024 18:35 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/22/2024 18:41 | 602.582.0335 | PHOENIX | SDDV | 6 |
| 1/22/2024 19:06 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 1/22/2024 19:21 | 602.582.0335 | PHOENIX | SDDV | 15 |
| 1/22/2024 19:47 | 701.320.9228 | INCOMING | SDDV | 3 |
| 1/22/2024 19:50 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/22/2024 19:53 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 1/22/2024 19:55 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 1/22/2024 19:58 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 1/22/2024 20:13 | 701.509.2296 | MINOT | SDDV | 13 |
| 1/22/2024 21:39 | 701.300.0642 | INCOMING | SDDV | 13 |
| 1/23/2024 8:18 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/23/2024 8:25 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 1/23/2024 8:44 | 701.290.8137 | INCOMING | SDDV | 2 |
| 1/23/2024 8:45 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/23/2024 8:53 | 404.276.9449 | ATLANTA | SDDV | 12 |
| 1/23/2024 9:04 | 701.290.8137 | INCOMING | SDDV | 1 |
| 1/23/2024 9:27 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/23/2024 9:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/23/2024 9:37 | 701.495.3686 | INCOMING | SDDV | 8 |
| 1/23/2024 10:08 | 701.260.3208 | INCOMING | SDDV | 1 |
| 1/23/2024 10:09 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/23/2024 10:33 | 208.731.5188 | TWIN FALLS | SDDV | 21 |
| 1/23/2024 10:54 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/23/2024 10:55 | 701.495.3686 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---:|
| 1/23/2024 11:07 | 701.225.4494 | DICKINSON | SDDV | 6 |
| 1/23/2024 11:30 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/23/2024 12:50 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 1/23/2024 12:54 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/23/2024 13:26 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/23/2024 13:29 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 1/23/2024 13:45 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/23/2024 14:24 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/23/2024 14:26 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/23/2024 14:32 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 1/23/2024 14:36 | 701.290.1791 | DICKINSON | SDDV | 3 |
| 1/23/2024 14:39 | 701.590.0002 | DICKINSON | SDDV | 5 |
| 1/23/2024 14:43 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 1/23/2024 15:07 | 605.280.8867 | PIERRE | SDDV | 2 |
| 1/23/2024 15:09 | 605.280.8867 | INCOMING | SDDV | 9 |
| 1/23/2024 15:32 | 605.280.8867 | INCOMING | SDDV | 7 |
| 1/23/2024 15:44 | 701.290.8137 | INCOMING | SDDV | 3 |
| 1/23/2024 15:53 | 701.301.9186 | CENTER | SDDV | 16 |
| 1/23/2024 16:12 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/23/2024 16:23 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/23/2024 16:24 | 701.690.9474 | INCOMING | SDDV | 1 |
| 1/23/2024 16:37 | 701.690.4302 | INCOMING | SDDV | 2 |
| 1/23/2024 16:54 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/23/2024 17:17 | 701.301.9186 | INCOMING | SDDV | 5 |
| 1/23/2024 18:12 | 701.320.9228 | INCOMING | SDDV | 2 |
| 1/23/2024 18:37 | 701.264.0054 | INCOMING | SDDV | 3 |
| 1/23/2024 18:39 | 701.527.8657 | BISMARCK | SDDV | 1 |
| 1/23/2024 18:40 | 701.527.8657 | INCOMING | SDDV | 8 |
| 1/23/2024 19:09 | 701.509.2296 | MINOT | SDDV | 4 |
| 1/23/2024 20:58 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/23/2024 21:00 | 701.550.7026 | INCOMING | SDDV | 2 |
| 1/23/2024 21:01 | 701.320.9228 | INCOMING | SDDV | 1 |
| 1/23/2024 21:02 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/23/2024 21:03 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/23/2024 21:05 | 701.260.3208 | INCOMING | SDDV | 10 |
| 1/23/2024 21:15 | 701.550.7026 | ROLLA | SDDV | 36 |
| 1/24/2024 1:18 | 701.260.3208 | INCOMING | SDDV | 3 |
| 1/24/2024 2:50 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/24/2024 3:04 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 1/24/2024 5:08 | 701.550.7026 | INCOMING | SDDV | 2 |
| 1/24/2024 5:12 | 689.710.3844 | WINTERPARK | SDDV | 1 |
| 1/24/2024 5:41 | 989.614.0480 | INCOMING | SDDV | 10 |
| 1/24/2024 5:45 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/24/2024 6:10 | 701.260.3208 | DICKINSON | SDDV | 19 |
| 1/24/2024 6:40 | 701.300.0642 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 1/24/2024 6:41 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/24/2024 6:43 | 689.710.3844 | WINTERPARK | SDDV | 1 |
| 1/24/2024 6:50 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 1/24/2024 6:51 | 515.490.4426 | INCOMING | SDDV | 4 |
| 1/24/2024 7:45 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/24/2024 7:54 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/24/2024 8:03 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/24/2024 8:11 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/24/2024 8:30 | 701.260.3208 | INCOMING | SDDV | 1 |
| 1/24/2024 9:06 | 701.720.6082 | INCOMING | SDDV | 2 |
| 1/24/2024 10:04 | 574.780.1753 | INCOMING | SDDV | 3 |
| 1/24/2024 10:28 | 701.440.0418 | INCOMING | SDDV | 5 |
| 1/24/2024 10:32 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 1/24/2024 10:53 | 701.495.1134 | INCOMING | SDDV | 3 |
| 1/24/2024 10:59 | 701.590.3618 | INCOMING | SDDV | 2 |
| 1/24/2024 11:02 | 701.495.1134 | INCOMING | SDDV | 3 |
| 1/24/2024 11:07 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 1/24/2024 11:08 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/24/2024 11:10 | 906.239.9832 | IRON MT | SDDV | 3 |
| 1/24/2024 11:14 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 1/24/2024 11:18 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 1/24/2024 11:51 | 701.301.9186 | CENTER | SDDV | 10 |
| 1/24/2024 12:02 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/24/2024 12:08 | 701.509.2296 | INCOMING | SDDV | 1 |
| 1/24/2024 12:09 | 701.301.9186 | INCOMING | SDDV | 1 |
| 1/24/2024 12:09 | 701.264.0054 | INCOMING | SDDV | 2 |
| 1/24/2024 12:25 | 952.303.8793 | TWINCITIES | SDDV | 1 |
| 1/24/2024 12:27 | 701.483.4507 | DICKINSON | SDDV | 7 |
| 1/24/2024 13:34 | 701.575.8178 | BELFIELD | SDDV | 1 |
| 1/24/2024 13:38 | 406.381.1380 | INCOMING | SDDV | 2 |
| 1/24/2024 13:40 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 1/24/2024 13:45 | 406.214.1935 | INCOMING | SDDV | 3 |
| 1/24/2024 13:47 | 406.438.3826 | HELENA | SDDV | 5 |
| 1/24/2024 13:52 | 406.214.1935 | MISSOULA | SDDV | 1 |
| 1/24/2024 13:56 | 701.264.9124 | INCOMING | SDDV | 2 |
| 1/24/2024 14:00 | 406.438.3826 | INCOMING | SDDV | 2 |
| 1/24/2024 14:02 | 701.495.1134 | DICKINSON | SDDV | 2 |
| 1/24/2024 14:05 | 406.214.1935 | MISSOULA | SDDV | 2 |
| 1/24/2024 14:07 | 406.438.3826 | HELENA | SDDV | 1 |
| 1/24/2024 14:08 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 1/24/2024 14:27 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/24/2024 14:30 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/24/2024 14:33 | 406.438.3826 | HELENA | SDDV | 3 |
| 1/24/2024 14:42 | 701.264.9124 | INCOMING | SDDV | 2 |
| 1/24/2024 15:08 | 701.264.9124 | DICKINSON | SDDV | 6 |

| | | | | |
|---|---|---|---|---:|
| 1/24/2024 15:32 | 701.300.0642 | DICKINSON | SDDV | 13 |
| 1/24/2024 15:51 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/24/2024 15:54 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 1/24/2024 16:21 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/24/2024 16:34 | 701.690.6408 | DICKINSON | SDDV | 4 |
| 1/24/2024 16:37 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/24/2024 16:56 | 701.301.9186 | INCOMING | SDDV | 4 |
| 1/24/2024 16:59 | 605.280.8867 | INCOMING | SDDV | 1 |
| 1/24/2024 17:00 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 1/24/2024 17:05 | 701.301.9186 | INCOMING | SDDV | 8 |
| 1/24/2024 17:18 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/24/2024 21:36 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 1/24/2024 21:46 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/24/2024 23:10 | 701.509.2296 | INCOMING | SDDV | 1 |
| 1/25/2024 1:49 | 689.710.3844 | INCOMING | SDDV | 1 |
| 1/25/2024 1:51 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/25/2024 1:56 | 689.710.3844 | WINTERPARK | SDDV | 2 |
| 1/25/2024 8:41 | 574.780.1753 | INCOMING | SDDV | 3 |
| 1/25/2024 8:55 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/25/2024 9:16 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 1/25/2024 9:18 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/25/2024 9:20 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 1/25/2024 9:22 | 701.690.9474 | INCOMING | SDDV | 1 |
| 1/25/2024 9:25 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 1/25/2024 9:36 | 989.614.0480 | INCOMING | SDDV | 10 |
| 1/25/2024 10:27 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/25/2024 10:55 | 701.509.2296 | MINOT | SDDV | 4 |
| 1/25/2024 11:34 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 1/25/2024 11:56 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/25/2024 12:00 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/25/2024 12:07 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 1/25/2024 12:46 | 701.440.0418 | BOWMAN | SDDV | 3 |
| 1/25/2024 13:04 | 701.495.4714 | INCOMING | SDDV | 4 |
| 1/25/2024 13:07 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 1/25/2024 13:42 | 701.301.9186 | INCOMING | SDDV | 4 |
| 1/25/2024 13:46 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 1/25/2024 13:49 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/25/2024 13:58 | 701.690.9474 | INCOMING | SDDV | 2 |
| 1/25/2024 14:26 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 1/25/2024 14:30 | 701.690.9474 | INCOMING | SDDV | 2 |
| 1/25/2024 14:38 | 701.690.9474 | INCOMING | SDDV | 3 |
| 1/25/2024 14:48 | 701.509.2296 | INCOMING | SDDV | 2 |
| 1/25/2024 16:05 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/25/2024 16:07 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/25/2024 16:13 | 701.301.9186 | CENTER | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 1/25/2024 17:01 | 701.509.2296 | INCOMING | SDDV | 3 |
| 1/25/2024 17:07 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/25/2024 17:10 | 701.590.0002 | INCOMING | SDDV | 2 |
| 1/25/2024 17:42 | 701.590.1283 | INCOMING | SDDV | 1 |
| 1/25/2024 17:44 | 701.590.0002 | DICKINSON | SDDV | 3 |
| 1/25/2024 17:51 | 989.614.0480 | INCOMING | SDDV | 9 |
| 1/25/2024 18:56 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/25/2024 19:47 | 701.590.0002 | INCOMING | SDDV | 2 |

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (14) | | |
| **Totals for billing period:** | **5862 minutes \| 575 Outgoing \| 494 incoming** | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (1) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 1/24/2024 17:13 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 1/24/2024 17:30 | 701.590.1283 | INCOMING | SDDV | 8 |
| 1/25/2024 8:39 | 701.898.8786 | INCOMING | SDDV | 2 |
| 1/26/2024 8:43 | 803.554.6363 | INCOMING | SDDV | 2 |
| 1/26/2024 9:06 | 989.614.0480 | INCOMING | SDDV | 6 |
| 1/26/2024 11:18 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/26/2024 11:21 | 605.280.8867 | PIERRE | SDDV | 4 |
| 1/26/2024 11:26 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/26/2024 11:27 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/26/2024 11:46 | 701.264.9124 | INCOMING | SDDV | 1 |
| 1/26/2024 11:50 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 1/26/2024 11:59 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 1/26/2024 12:02 | 605.280.8867 | INCOMING | SDDV | 13 |
| 1/26/2024 12:41 | 888.525.3239 | INCOMING | SDDV | 1 |
| 1/26/2024 13:51 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/26/2024 14:57 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/26/2024 15:05 | 701.690.3471 | DICKINSON | SDDV | 2 |
| 1/26/2024 15:08 | 800.843.3324 | Toll Free | SDDV | 2 |
| 1/26/2024 15:47 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/26/2024 15:49 | 989.858.0805 | VMAIL | SDDV | 2 |
| 1/26/2024 15:50 | 701.301.9186 | INCOMING | SDDV | 7 |
| 1/26/2024 15:57 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/26/2024 16:08 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/26/2024 16:21 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/26/2024 16:44 | 701.301.9186 | CENTER | SDDV | 44 |
| 1/26/2024 17:27 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/26/2024 18:18 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 1/26/2024 18:28 | 701.301.9186 | INCOMING | SDDV | 51 |
| 1/27/2024 6:36 | 989.614.0480 | INCOMING | SDDV | 1 |
| 1/27/2024 8:29 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/27/2024 8:46 | 989.333.8234 | INCOMING | SDDV | 1 |
| 1/27/2024 8:53 | 574.780.1753 | INCOMING | SDDV | 10 |
| 1/27/2024 9:35 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/27/2024 9:37 | 956.502.1745 | INCOMING | SDDV | 1 |
| 1/27/2024 9:37 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/27/2024 9:41 | 956.502.1745 | PHARR | SDDV | 2 |
| 1/27/2024 10:13 | 701.301.9186 | CENTER | SDDV | 16 |
| 1/27/2024 10:37 | 701.440.0418 | INCOMING | SDDV | 1 |
| 1/27/2024 10:52 | 701.456.2277 | DICKINSON | SDDV | 5 |

EXHIBIT
16

| | | | | |
|---|---|---|---|---|
| 1/27/2024 11:08 | 701.483.9252 | DICKINSON | SDDV | 5 |
| 1/27/2024 11:41 | 701.456.2277 | DICKINSON | SDDV | 2 |
| 1/27/2024 11:48 | 701.456.2277 | INCOMING | SDDV | 1 |
| 1/27/2024 12:06 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/27/2024 12:29 | 682.600.9310 | INCOMING | SDDV | 1 |
| 1/27/2024 12:46 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 1/27/2024 12:55 | 701.301.9186 | INCOMING | SDDV | 12 |
| 1/27/2024 14:12 | 406.381.1380 | INCOMING | SDDV | 11 |
| 1/27/2024 15:30 | 989.614.0480 | INCOMING | SDDV | 5 |
| 1/27/2024 16:27 | 689.710.3844 | INCOMING | SDDV | 2 |
| 1/27/2024 16:55 | 701.629.1267 | STANLEY | SDDV | 8 |
| 1/27/2024 17:03 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 1/27/2024 17:05 | 701.301.9186 | CENTER | SDDV | 2 |
| 1/27/2024 17:06 | 920.647.1073 | INCOMING | SDDV | 8 |
| 1/27/2024 17:15 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 1/27/2024 17:17 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/27/2024 18:24 | 989.614.0480 | INCOMING | SDDV | 22 |
| 1/27/2024 18:57 | 800.841.3000 | INCOMING | SDDV | 1 |
| 1/27/2024 19:08 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/27/2024 19:14 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/27/2024 19:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/28/2024 7:12 | 701.440.0418 | INCOMING | SDDV | 3 |
| 1/28/2024 7:37 | 701.863.6859 | INCOMING | SDDV | 5 |
| 1/28/2024 9:49 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/28/2024 11:40 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 1/28/2024 12:09 | 701.301.9186 | INCOMING | SDDV | 10 |
| 1/28/2024 12:19 | 701.440.0418 | INCOMING | SDDV | 4 |
| 1/28/2024 13:49 | 701.301.9186 | INCOMING | SDDV | 3 |
| 1/28/2024 15:10 | 989.614.0480 | INCOMING | SDDV | 2 |
| 1/28/2024 15:16 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/28/2024 16:25 | 801.869.0317 | INCOMING | SDDV | 1 |
| 1/28/2024 16:28 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/28/2024 16:31 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 1/28/2024 16:56 | 208.972.3236 | INCOMING | SDDV | 4 |
| 1/28/2024 18:20 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/28/2024 19:18 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 1/28/2024 21:03 | 701.509.2296 | INCOMING | SDDV | 10 |
| 1/29/2024 0:18 | 405.245.4502 | INCOMING | SDDV | 1 |
| 1/29/2024 0:21 | 701.509.2296 | MINOT | SDDV | 4 |
| 1/29/2024 1:28 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 1/29/2024 1:39 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 1/29/2024 3:03 | 701.509.2296 | INCOMING | SDDV | 7 |
| 1/29/2024 8:26 | 404.276.9449 | INCOMING | SDDV | 3 |
| 1/29/2024 9:19 | 701.690.8714 | INCOMING | SDDV | 3 |
| 1/29/2024 9:40 | 701.260.8180 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 1/29/2024 9:45 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 1/29/2024 9:50 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/29/2024 11:25 | 701.483.9121 | INCOMING | SDDV | 2 |
| 1/29/2024 12:40 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/29/2024 13:07 | 951.443.6096 | INCOMING | SDDV | 7 |
| 1/29/2024 13:15 | 574.780.1753 | INCOMING | SDDV | 11 |
| 1/29/2024 14:30 | 989.614.0480 | INCOMING | SDDV | 3 |
| 1/29/2024 15:08 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/29/2024 15:45 | 701.301.9186 | INCOMING | SDDV | 17 |
| 1/29/2024 16:02 | 406.301.1570 | MALTA | SDDV | 1 |
| 1/29/2024 16:03 | 406.301.1570 | INCOMING | SDDV | 2 |
| 1/29/2024 16:05 | 816.666.1094 | KANSASCITY | SDDV | 8 |
| 1/29/2024 16:43 | 937.741.3111 | INCOMING | SDDV | 1 |
| 1/29/2024 16:43 | 937.741.3111 | INCOMING | SDDV | 5 |
| 1/29/2024 16:48 | 580.216.7550 | INCOMING | SDDV | 1 |
| 1/29/2024 16:53 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 1/29/2024 16:56 | 701.590.1283 | INCOMING | SDDV | 3 |
| 1/29/2024 17:22 | 937.741.3111 | INCOMING | SDDV | 1 |
| 1/29/2024 17:34 | 689.710.3844 | INCOMING | SDDV | 1 |
| 1/29/2024 18:08 | 507.327.3692 | INCOMING | SDDV | 3 |
| 1/29/2024 18:12 | 701.301.9186 | CENTER | SDDV | 6 |
| 1/29/2024 18:25 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/29/2024 18:28 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/29/2024 19:06 | 989.614.0482 | INCOMING | SDDV | 1 |
| 1/29/2024 19:27 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/30/2024 4:42 | 720.391.2636 | DENVER | SDDV | 1 |
| 1/30/2024 5:10 | 720.391.2636 | INCOMING | SDDV | 2 |
| 1/30/2024 5:16 | 701.509.2296 | MINOT | SDDV | 2 |
| 1/30/2024 6:54 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/30/2024 8:12 | 507.327.3692 | INCOMING | SDDV | 2 |
| 1/30/2024 8:24 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 1/30/2024 8:31 | 906.239.9832 | IRON MT | SDDV | 1 |
| 1/30/2024 8:33 | 906.239.9832 | INCOMING | SDDV | 3 |
| 1/30/2024 9:14 | 701.495.1406 | INCOMING | SDDV | 2 |
| 1/30/2024 9:31 | 701.214.7140 | INCOMING | SDDV | 1 |
| 1/30/2024 9:38 | 907.415.1889 | INCOMING | SDDV | 2 |
| 1/30/2024 10:19 | 701.570.4282 | INCOMING | SDDV | 2 |
| 1/30/2024 10:22 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 1/30/2024 10:32 | 701.440.0418 | INCOMING | SDDV | 2 |
| 1/30/2024 10:34 | 701.456.2277 | INCOMING | SDDV | 1 |
| 1/30/2024 10:36 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 1/30/2024 10:39 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 1/30/2024 10:40 | 701.301.9186 | CENTER | SDDV | 1 |
| 1/30/2024 10:41 | 701.509.2296 | MINOT | SDDV | 3 |
| 1/30/2024 10:46 | 701.301.9186 | CENTER | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 1/30/2024 10:48 | 701.770.9696 | INCOMING | SDDV | 13 |
| 1/30/2024 11:12 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/30/2024 11:19 | 440.620.2177 | INCOMING | SDDV | 3 |
| 1/30/2024 12:17 | 701.264.9509 | INCOMING | SDDV | 4 |
| 1/30/2024 12:35 | 701.590.1283 | INCOMING | SDDV | 1 |
| 1/30/2024 12:36 | 701.301.9186 | INCOMING | SDDV | 1 |
| 1/30/2024 12:55 | 701.301.9186 | INCOMING | SDDV | 1 |
| 1/30/2024 13:00 | 701.690.0191 | INCOMING | SDDV | 4 |
| 1/30/2024 13:10 | 800.526.0798 | INCOMING | SDDV | 1 |
| 1/30/2024 13:31 | 574.780.1753 | INCOMING | SDDV | 6 |
| 1/30/2024 13:56 | 989.614.0480 | GAYLORD | SDDV | 16 |
| 1/30/2024 14:18 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 1/30/2024 14:20 | 320.428.8516 | ST CLOUD | SDDV | 12 |
| 1/30/2024 14:36 | 701.225.4458 | DICKINSON | SDDV | 3 |
| 1/30/2024 14:47 | 951.443.6096 | INCOMING | SDDV | 1 |
| 1/30/2024 14:53 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 1/30/2024 15:09 | 701.301.9186 | CENTER | SDDV | 11 |
| 1/30/2024 15:19 | 701.400.8960 | INCOMING | SDDV | 2 |
| 1/30/2024 15:32 | 701.300.0642 | DICKINSON | SDDV | 24 |
| 1/30/2024 16:09 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 1/30/2024 16:09 | 701.509.2296 | MINOT | SDDV | 7 |
| 1/30/2024 16:16 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 1/30/2024 16:52 | 701.440.0855 | INCOMING | SDDV | 2 |
| 1/30/2024 17:04 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 1/30/2024 17:11 | 701.301.9186 | CENTER | SDDV | 15 |
| 1/30/2024 18:18 | 701.440.0855 | BOWMAN | SDDV | 1 |
| 1/30/2024 18:33 | 989.614.0480 | INCOMING | SDDV | 7 |
| 1/30/2024 18:39 | 701.440.0855 | INCOMING | SDDV | 1 |
| 1/30/2024 18:39 | 701.440.0855 | BOWMAN | SDDV | 1 |
| 1/30/2024 18:40 | 701.440.0855 | INCOMING | SDDV | 2 |
| 1/30/2024 18:46 | 701.509.2296 | MINOT | SDDV | 6 |
| 1/30/2024 18:51 | 701.260.3208 | DICKINSON | SDDV | 21 |
| 1/30/2024 19:14 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 1/30/2024 20:34 | 803.554.6363 | INCOMING | SDDV | 14 |
| 1/30/2024 22:34 | 701.509.2296 | MINOT | SDDV | 1 |
| 1/30/2024 22:36 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/31/2024 7:51 | 951.443.6096 | INCOMING | SDDV | 1 |
| 1/31/2024 8:02 | 989.614.0480 | INCOMING | SDDV | 4 |
| 1/31/2024 8:40 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 1/31/2024 8:45 | 320.293.7111 | ST CLOUD | SDDV | 15 |
| 1/31/2024 10:02 | 701.301.9186 | INCOMING | SDDV | 13 |
| 1/31/2024 10:33 | 437.776.5084 | INCOMING | SDDV | 1 |
| 1/31/2024 10:49 | 574.780.1753 | INCOMING | SDDV | 3 |
| 1/31/2024 10:54 | 404.276.9449 | INCOMING | SDDV | 2 |
| 1/31/2024 11:31 | 320.293.7111 | INCOMING | SDDV | 11 |

| | | | | |
|---|---|---|---|---|
| 1/31/2024 11:44 | 701.590.9207 | INCOMING | SDDV | 4 |
| 1/31/2024 11:52 | 701.301.9186 | INCOMING | SDDV | 2 |
| 1/31/2024 13:56 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 1/31/2024 14:00 | 307.548.1710 | INCOMING | SDDV | 6 |
| 1/31/2024 18:03 | 812.800.8035 | INCOMING | SDDV | 1 |
| 1/31/2024 18:51 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 1/31/2024 18:54 | 989.858.0805 | VMAIL | SDDV | 1 |
| 1/31/2024 18:55 | 574.780.1753 | INCOMING | SDDV | 34 |
| 1/31/2024 22:00 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/1/2024 5:11 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 2/1/2024 8:29 | 701.227.5309 | DICKINSON | SDDV | 3 |
| 2/1/2024 8:36 | 701.225.9745 | DICKINSON | SDDV | 5 |
| 2/1/2024 8:49 | 952.210.6610 | TWINCITIES | SDDV | 9 |
| 2/1/2024 9:00 | 701.774.8177 | WILLISTON | SDDV | 1 |
| 2/1/2024 9:07 | 701.852.3188 | MINOT | SDDV | 2 |
| 2/1/2024 9:10 | 701.774.8177 | WILLISTON | SDDV | 6 |
| 2/1/2024 9:15 | 701.290.1791 | INCOMING | SDDV | 2 |
| 2/1/2024 9:29 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/1/2024 9:33 | 701.301.9186 | INCOMING | SDDV | 8 |
| 2/1/2024 9:56 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 2/1/2024 10:06 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/1/2024 10:18 | 574.780.1753 | INCOMING | SDDV | 3 |
| 2/1/2024 10:25 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 2/1/2024 10:27 | 701.264.9509 | INCOMING | SDDV | 3 |
| 2/1/2024 11:09 | 605.467.0919 | MILBANK | SDDV | 3 |
| 2/1/2024 11:24 | 701.590.1283 | INCOMING | SDDV | 1 |
| 2/1/2024 11:28 | 605.280.8867 | PIERRE | SDDV | 1 |
| 2/1/2024 11:30 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/1/2024 11:50 | 701.290.1791 | INCOMING | SDDV | 7 |
| 2/1/2024 12:13 | 701.590.9207 | INCOMING | SDDV | 3 |
| 2/1/2024 12:21 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/1/2024 12:26 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/1/2024 12:29 | 574.780.1753 | INCOMING | SDDV | 15 |
| 2/1/2024 12:47 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/1/2024 12:48 | 803.554.6363 | INCOMING | SDDV | 1 |
| 2/1/2024 12:51 | 856.778.1500 | INCOMING | SDDV | 6 |
| 2/1/2024 12:57 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/1/2024 12:59 | 320.293.7111 | ST CLOUD | SDDV | 5 |
| 2/1/2024 13:19 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 2/1/2024 13:34 | 605.380.4123 | ABERDEEN | SDDV | 3 |
| 2/1/2024 13:40 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 2/1/2024 13:44 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 2/1/2024 13:59 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 2/1/2024 14:34 | 856.778.1500 | MOORESTOWN | SDDV | 6 |
| 2/1/2024 14:39 | 605.380.4123 | ABERDEEN | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 2/1/2024 14:41 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 2/1/2024 14:44 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 2/1/2024 15:03 | 701.570.4282 | INCOMING | SDDV | 2 |
| 2/1/2024 15:09 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 2/1/2024 15:12 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 2/1/2024 15:15 | 701.426.0082 | INCOMING | SDDV | 3 |
| 2/1/2024 15:17 | 701.320.9228 | INCOMING | SDDV | 11 |
| 2/1/2024 15:28 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 2/1/2024 15:36 | 701.260.6976 | DICKINSON | SDDV | 4 |
| 2/1/2024 15:43 | 989.614.0480 | INCOMING | SDDV | 13 |
| 2/1/2024 15:56 | 701.260.6976 | DICKINSON | SDDV | 1 |
| 2/1/2024 16:19 | 701.590.9207 | INCOMING | SDDV | 2 |
| 2/1/2024 16:21 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 2/1/2024 16:24 | 701.301.9186 | CENTER | SDDV | 17 |
| 2/1/2024 16:41 | 701.570.4282 | WILLISTON | SDDV | 3 |
| 2/1/2024 17:17 | 701.301.9186 | CENTER | SDDV | 27 |
| 2/1/2024 17:45 | 208.914.3939 | BOISE | SDDV | 1 |
| 2/1/2024 18:11 | 689.710.3844 | INCOMING | SDDV | 2 |
| 2/1/2024 18:28 | 701.690.3988 | INCOMING | SDDV | 2 |
| 2/1/2024 18:31 | 701.260.3208 | DICKINSON | SDDV | 7 |
| 2/1/2024 19:35 | 701.590.1283 | INCOMING | SDDV | 3 |
| 2/1/2024 19:41 | 701.301.9186 | INCOMING | SDDV | 13 |
| 2/1/2024 20:01 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/1/2024 20:12 | 937.672.0251 | INCOMING | SDDV | 1 |
| 2/2/2024 6:27 | 701.260.6939 | INCOMING | SDDV | 1 |
| 2/2/2024 7:11 | 952.210.6610 | INCOMING | SDDV | 3 |
| 2/2/2024 7:23 | 701.260.6939 | INCOMING | SDDV | 1 |
| 2/2/2024 8:19 | 701.264.9509 | DICKINSON | SDDV | 6 |
| 2/2/2024 8:40 | 701.590.9207 | INCOMING | SDDV | 2 |
| 2/2/2024 8:57 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/2/2024 9:24 | 208.914.3939 | BOISE | SDDV | 1 |
| 2/2/2024 9:25 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/2/2024 9:32 | 701.690.9612 | DICKINSON | SDDV | 1 |
| 2/2/2024 9:59 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 2/2/2024 10:12 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/2/2024 10:32 | 404.276.9449 | INCOMING | SDDV | 20 |
| 2/2/2024 10:56 | 701.301.9186 | INCOMING | SDDV | 5 |
| 2/2/2024 11:13 | 701.300.0642 | INCOMING | SDDV | 8 |
| 2/2/2024 11:26 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 2/2/2024 11:43 | 701.300.0642 | INCOMING | SDDV | 6 |
| 2/2/2024 11:58 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/2/2024 11:59 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/2/2024 12:07 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/2/2024 12:16 | 701.290.8137 | INCOMING | SDDV | 3 |
| 2/2/2024 12:20 | 701.301.9186 | INCOMING | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 2/2/2024 12:37 | 701.509.2296 | MINOT | SDDV | 4 |
| 2/2/2024 12:54 | 801.651.7266 | INCOMING | SDDV | 3 |
| 2/2/2024 13:19 | 559.416.6826 | MADERA | SDDV | 4 |
| 2/2/2024 13:36 | 701.690.6979 | DICKINSON | SDDV | 1 |
| 2/2/2024 13:47 | 701.690.6979 | INCOMING | SDDV | 3 |
| 2/2/2024 14:12 | 701.256.3959 | INCOMING | SDDV | 3 |
| 2/2/2024 14:25 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 2/2/2024 14:32 | 701.256.3959 | INCOMING | SDDV | 2 |
| 2/2/2024 14:39 | 701.590.1283 | DICKINSON | SDDV | 8 |
| 2/2/2024 14:48 | 701.256.3959 | LANGDON | SDDV | 1 |
| 2/2/2024 14:50 | 701.256.3959 | LANGDON | SDDV | 2 |
| 2/2/2024 14:57 | 701.590.1283 | INCOMING | SDDV | 6 |
| 2/2/2024 15:45 | 952.210.6610 | INCOMING | SDDV | 9 |
| 2/2/2024 16:18 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/2/2024 16:28 | 689.710.3844 | INCOMING | SDDV | 2 |
| 2/2/2024 16:30 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 2/2/2024 16:45 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/2/2024 16:48 | 701.301.9186 | CENTER | SDDV | 11 |
| 2/2/2024 16:58 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 2/2/2024 17:25 | 701.301.9186 | CENTER | SDDV | 38 |
| 2/2/2024 18:03 | 989.614.0480 | INCOMING | SDDV | 11 |
| 2/2/2024 18:22 | 701.301.9186 | INCOMING | SDDV | 27 |
| 2/2/2024 19:05 | 701.301.9186 | INCOMING | SDDV | 1 |
| 2/2/2024 19:13 | 989.614.0480 | GAYLORD | SDDV | 25 |
| 2/2/2024 19:42 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/2/2024 20:06 | 701.301.9186 | CENTER | SDDV | 9 |
| 2/2/2024 20:15 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 2/2/2024 23:06 | 701.509.2396 | INCOMING | SDDV | 5 |
| 2/3/2024 0:51 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/3/2024 8:01 | 701.264.0054 | DICKINSON | SDDV | 2 |
| 2/3/2024 8:38 | 970.623.0321 | INCOMING | SDDV | 4 |
| 2/3/2024 9:02 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 2/3/2024 9:17 | 701.264.9509 | INCOMING | SDDV | 7 |
| 2/3/2024 10:00 | 989.614.0480 | INCOMING | SDDV | 9 |
| 2/3/2024 10:11 | 701.256.3959 | INCOMING | SDDV | 2 |
| 2/3/2024 11:29 | 689.710.3844 | INCOMING | SDDV | 1 |
| 2/3/2024 12:23 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/3/2024 12:24 | 803.554.6363 | INCOMING | SDDV | 2 |
| 2/3/2024 14:09 | 801.882.9621 | INCOMING | SDDV | 6 |
| 2/3/2024 14:14 | 404.276.9449 | INCOMING | SDDV | 9 |
| 2/3/2024 14:45 | 989.614.0482 | GAYLORD | SDDV | 9 |
| 2/3/2024 15:02 | 952.210.6610 | INCOMING | SDDV | 25 |
| 2/3/2024 15:46 | 835.226.5700 | INCOMING | SDDV | 1 |
| 2/3/2024 16:00 | 678.787.4119 | ATLANTA NE | SDDV | 2 |
| 2/3/2024 16:03 | 701.301.9186 | INCOMING | SDDV | 44 |

| | | | | |
|---|---|---|---|---|
| 2/3/2024 16:57 | 701.264.9509 | INCOMING | SDDV | 13 |
| 2/3/2024 17:41 | 706.526.1804 | WAYNESBORO | SDDV | 3 |
| 2/3/2024 18:43 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/3/2024 19:53 | 657.201.0485 | INCOMING | SDDV | 3 |
| 2/3/2024 20:28 | 803.554.6363 | INCOMING | SDDV | 2 |
| 2/3/2024 21:16 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/4/2024 2:47 | 951.531.5999 | INCOMING | SDDV | 7 |
| 2/4/2024 7:52 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/4/2024 8:53 | 657.201.0485 | INCOMING | SDDV | 2 |
| 2/4/2024 9:14 | 218.324.2138 | INCOMING | SDDV | 3 |
| 2/4/2024 9:27 | 435.219.3013 | INCOMING | SDDV | 2 |
| 2/4/2024 9:29 | 706.526.1804 | WAYNESBORO | SDDV | 1 |
| 2/4/2024 9:43 | 308.530.4824 | INCOMING | SDDV | 1 |
| 2/4/2024 9:51 | 701.264.9509 | INCOMING | SDDV | 3 |
| 2/4/2024 9:54 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/4/2024 10:47 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/4/2024 10:48 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/4/2024 10:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/4/2024 10:50 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 2/4/2024 10:51 | 701.260.3208 | INCOMING | SDDV | 3 |
| 2/4/2024 11:57 | 308.530.4824 | NO PLATTE | SDDV | 1 |
| 2/4/2024 12:26 | 701.400.8960 | BISMARCK | SDDV | 1 |
| 2/4/2024 12:28 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 2/4/2024 12:30 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/4/2024 12:33 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/4/2024 12:39 | 435.219.3013 | INCOMING | SDDV | 5 |
| 2/4/2024 12:44 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/4/2024 14:23 | 337.884.2914 | LK CHARLES | SDDV | 2 |
| 2/4/2024 16:32 | 701.301.9186 | INCOMING | SDDV | 1 |
| 2/4/2024 16:33 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/4/2024 16:52 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/4/2024 17:44 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/4/2024 17:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/4/2024 17:55 | 706.526.1804 | WAYNESBORO | SDDV | 2 |
| 2/4/2024 17:57 | 701.260.3208 | INCOMING | SDDV | 1 |
| 2/4/2024 18:38 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 2/4/2024 18:51 | 701.264.9124 | DICKINSON | SDDV | 26 |
| 2/4/2024 19:16 | 701.301.9186 | CENTER | SDDV | 11 |
| 2/4/2024 19:57 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/4/2024 20:01 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 2/5/2024 8:00 | 701.720.6082 | MINOT | SDDV | 1 |
| 2/5/2024 8:22 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/5/2024 8:32 | 701.509.2296 | INCOMING | SDDV | 3 |
| 2/5/2024 8:58 | 701.509.2296 | INCOMING | SDDV | 1 |
| 2/5/2024 9:02 | 701.290.8137 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/5/2024 9:06 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 2/5/2024 9:20 | 701.290.8137 | INCOMING | SDDV | 2 |
| 2/5/2024 9:22 | 701.301.9186 | CENTER | SDDV | 9 |
| 2/5/2024 9:48 | 701.590.1283 | INCOMING | SDDV | 1 |
| 2/5/2024 9:49 | 701.690.1533 | DICKINSON | SDDV | 1 |
| 2/5/2024 9:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/5/2024 9:58 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/5/2024 10:09 | 701.227.0579 | INCOMING | SDDV | 18 |
| 2/5/2024 10:29 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 2/5/2024 10:34 | 689.710.3844 | WINTERPARK | SDDV | 5 |
| 2/5/2024 10:38 | 956.502.1745 | PHARR | SDDV | 2 |
| 2/5/2024 10:49 | 737.232.3385 | INCOMING | SDDV | 1 |
| 2/5/2024 10:49 | 701.690.9474 | INCOMING | SDDV | 1 |
| 2/5/2024 10:50 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/5/2024 10:55 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/5/2024 11:22 | 701.720.6082 | MINOT | SDDV | 5 |
| 2/5/2024 11:26 | 559.416.6826 | MADERA | SDDV | 2 |
| 2/5/2024 12:15 | 951.443.6096 | INCOMING | SDDV | 1 |
| 2/5/2024 12:18 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/5/2024 12:53 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/5/2024 13:16 | 320.428.8516 | INCOMING | SDDV | 1 |
| 2/5/2024 13:32 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/5/2024 13:54 | 855.281.0219 | INCOMING | SDDV | 1 |
| 2/5/2024 14:54 | 701.690.6408 | INCOMING | SDDV | 11 |
| 2/5/2024 15:24 | 402.515.9108 | INCOMING | SDDV | 2 |
| 2/5/2024 15:32 | 701.202.1536 | INCOMING | SDDV | 2 |
| 2/5/2024 16:10 | 717.348.4696 | LEWISTOWN | SDDV | 4 |
| 2/5/2024 16:16 | 701.590.9207 | INCOMING | SDDV | 5 |
| 2/5/2024 16:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/5/2024 16:35 | 803.554.6363 | INCOMING | SDDV | 2 |
| 2/5/2024 17:05 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/5/2024 19:53 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 2/5/2024 19:58 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/5/2024 20:24 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 2/6/2024 7:26 | 701.300.0642 | INCOMING | SDDV | 14 |
| 2/6/2024 8:42 | 406.438.3826 | HELENA | SDDV | 3 |
| 2/6/2024 8:48 | 701.590.9207 | INCOMING | SDDV | 5 |
| 2/6/2024 8:58 | 701.301.9186 | CENTER | SDDV | 17 |
| 2/6/2024 9:31 | 951.443.6096 | PERRIS | SDDV | 11 |
| 2/6/2024 9:46 | 701.256.3959 | INCOMING | SDDV | 1 |
| 2/6/2024 10:06 | 701.590.9207 | INCOMING | SDDV | 6 |
| 2/6/2024 10:16 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/6/2024 10:32 | 701.483.8740 | INCOMING | SDDV | 1 |
| 2/6/2024 10:59 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/6/2024 12:25 | 970.623.0321 | GRAND JCT | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/6/2024 12:34 | 970.623.0321 | INCOMING | SDDV | 7 |
| 2/6/2024 12:55 | 404.276.9449 | INCOMING | SDDV | 20 |
| 2/6/2024 13:16 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/6/2024 13:47 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/6/2024 14:13 | 701.300.0642 | DICKINSON | SDDV | 10 |
| 2/6/2024 14:41 | 701.690.9474 | INCOMING | SDDV | 1 |
| 2/6/2024 14:44 | 701.456.1400 | DICKINSON | SDDV | 5 |
| 2/6/2024 14:53 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 2/6/2024 15:12 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 2/6/2024 15:20 | 701.301.9186 | CENTER | SDDV | 11 |
| 2/6/2024 15:44 | 701.264.9124 | INCOMING | SDDV | 2 |
| 2/6/2024 15:56 | 701.456.1400 | INCOMING | SDDV | 5 |
| 2/6/2024 16:13 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/6/2024 16:26 | 701.290.8137 | DICKINSON | SDDV | 10 |
| 2/6/2024 16:43 | 701.301.9186 | CENTER | SDDV | 17 |
| 2/6/2024 17:00 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/6/2024 17:01 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/6/2024 17:04 | 907.415.1889 | FAIRBANKS | SDDV | 20 |
| 2/6/2024 17:23 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 2/6/2024 17:26 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/6/2024 17:32 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 2/6/2024 17:48 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/6/2024 19:17 | 701.264.9124 | INCOMING | SDDV | 2 |
| 2/6/2024 19:26 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/6/2024 19:32 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/6/2024 21:49 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/6/2024 22:33 | 701.264.9124 | INCOMING | SDDV | 15 |
| 2/6/2024 22:47 | 701.509.2296 | INCOMING | SDDV | 25 |
| 2/6/2024 23:34 | 701.264.9124 | DICKINSON | SDDV | 40 |
| 2/7/2024 8:40 | 701.440.0418 | INCOMING | SDDV | 4 |
| 2/7/2024 8:51 | 701.301.9186 | INCOMING | SDDV | 7 |
| 2/7/2024 9:01 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/7/2024 9:15 | 406.425.2672 | RED LODGE | SDDV | 1 |
| 2/7/2024 9:15 | 701.301.9186 | INCOMING | SDDV | 13 |
| 2/7/2024 9:29 | 701.301.9186 | INCOMING | SDDV | 12 |
| 2/7/2024 9:42 | 701.880.7001 | INCOMING | SDDV | 3 |
| 2/7/2024 10:11 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 2/7/2024 10:25 | 701.720.6082 | MINOT | SDDV | 6 |
| 2/7/2024 10:51 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/7/2024 10:51 | 701.264.9124 | INCOMING | SDDV | 3 |
| 2/7/2024 10:56 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/7/2024 10:58 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/7/2024 10:59 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 2/7/2024 11:01 | 307.921.8181 | THERMOPOLS | SDDV | 1 |
| 2/7/2024 11:28 | 701.495.1134 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/7/2024 11:32 | 320.293.7111 | ST CLOUD | SDDV | 2 |
| 2/7/2024 11:37 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 2/7/2024 12:12 | 989.614.0482 | INCOMING | SDDV | 2 |
| 2/7/2024 12:24 | 612.361.9678 | INCOMING | SDDV | 1 |
| 2/7/2024 12:49 | 406.301.1570 | MALTA | SDDV | 1 |
| 2/7/2024 13:40 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 2/7/2024 13:43 | 701.301.9186 | CENTER | SDDV | 6 |
| 2/7/2024 13:54 | 701.260.9091 | INCOMING | SDDV | 4 |
| 2/7/2024 14:03 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 2/7/2024 14:08 | 701.440.0418 | BOWMAN | SDDV | 6 |
| 2/7/2024 14:14 | 701.290.7638 | INCOMING | SDDV | 5 |
| 2/7/2024 14:54 | 701.690.0191 | INCOMING | SDDV | 4 |
| 2/7/2024 15:05 | 701.509.2296 | MINOT | SDDV | 13 |
| 2/7/2024 15:25 | 701.225.4458 | DICKINSON | SDDV | 1 |
| 2/7/2024 15:46 | 701.690.1167 | DICKINSON | SDDV | 1 |
| 2/7/2024 15:55 | 574.780.1753 | INCOMING | SDDV | 10 |
| 2/7/2024 16:26 | 701.264.9124 | INCOMING | SDDV | 6 |
| 2/7/2024 16:35 | 701.334.3163 | INCOMING | SDDV | 3 |
| 2/7/2024 16:39 | 701.334.3163 | BOWBELLS | SDDV | 2 |
| 2/7/2024 16:41 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 2/7/2024 17:23 | 404.276.9449 | INCOMING | SDDV | 4 |
| 2/7/2024 17:56 | 701.260.6976 | INCOMING | SDDV | 2 |
| 2/7/2024 17:59 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/7/2024 18:01 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 2/7/2024 18:04 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/7/2024 18:19 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/7/2024 18:20 | 701.300.0642 | INCOMING | SDDV | 7 |
| 2/7/2024 18:30 | 701.300.0642 | INCOMING | SDDV | 1 |
| 2/7/2024 18:32 | 605.219.0782 | RAPID CITY | SDDV | 1 |
| 2/7/2024 18:33 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/7/2024 18:34 | 605.219.0782 | INCOMING | SDDV | 4 |
| 2/7/2024 18:38 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 2/7/2024 18:40 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/7/2024 18:49 | 701.264.9124 | INCOMING | SDDV | 4 |
| 2/7/2024 18:55 | 605.219.0782 | INCOMING | SDDV | 1 |
| 2/7/2024 19:13 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 2/7/2024 19:43 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/7/2024 21:29 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 2/7/2024 21:32 | 989.614.0480 | INCOMING | SDDV | 7 |
| 2/7/2024 21:39 | 701.301.9186 | CENTER | SDDV | 9 |
| 2/7/2024 21:48 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/7/2024 22:08 | 701.301.9186 | CENTER | SDDV | 7 |
| 2/7/2024 22:19 | 701.334.3163 | BOWBELLS | SDDV | 2 |
| 2/7/2024 23:22 | 701.495.1406 | DICKINSON | SDDV | 4 |
| 2/7/2024 23:28 | 701.495.1406 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/8/2024 0:09 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/8/2024 0:10 | 701.264.9124 | INCOMING | SDDV | 3 |
| 2/8/2024 0:15 | 701.495.1406 | INCOMING | SDDV | 1 |
| 2/8/2024 0:22 | 701.301.9186 | INCOMING | SDDV | 23 |
| 2/8/2024 0:46 | 801.589.0728 | KAYSVILLE | SDDV | 12 |
| 2/8/2024 1:13 | 906.239.9832 | IRON MT | SDDV | 3 |
| 2/8/2024 4:17 | 906.239.9832 | IRON MT | SDDV | 2 |
| 2/8/2024 4:33 | 701.509.2296 | INCOMING | SDDV | 3 |
| 2/8/2024 4:36 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 2/8/2024 4:36 | 701.852.2551 | MINOT | SDDV | 2 |
| 2/8/2024 4:38 | 701.500.3664 | MINOT | SDDV | 1 |
| 2/8/2024 4:39 | 701.500.3664 | MINOT | SDDV | 1 |
| 2/8/2024 4:42 | 701.852.2551 | MINOT | SDDV | 3 |
| 2/8/2024 4:44 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/8/2024 4:50 | 414.491.3015 | INCOMING | SDDV | 2 |
| 2/8/2024 5:00 | 701.509.2296 | INCOMING | SDDV | 3 |
| 2/8/2024 5:03 | 701.852.2551 | MINOT | SDDV | 3 |
| 2/8/2024 11:06 | 605.280.8867 | INCOMING | SDDV | 3 |
| 2/8/2024 11:19 | 605.219.0782 | INCOMING | SDDV | 4 |
| 2/8/2024 12:04 | 701.301.9186 | INCOMING | SDDV | 4 |
| 2/8/2024 12:15 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/8/2024 12:16 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/8/2024 12:19 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 2/8/2024 12:28 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/8/2024 12:37 | 701.300.0642 | DICKINSON | SDDV | 11 |
| 2/8/2024 12:47 | 701.290.7638 | INCOMING | SDDV | 6 |
| 2/8/2024 12:53 | 701.301.9186 | CENTER | SDDV | 20 |
| 2/8/2024 13:29 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/8/2024 13:38 | 803.554.6363 | INCOMING | SDDV | 6 |
| 2/8/2024 13:45 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/8/2024 13:46 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 2/8/2024 13:48 | 806.228.5055 | INCOMING | SDDV | 1 |
| 2/8/2024 13:53 | 806.228.5055 | INCOMING | SDDV | 3 |
| 2/8/2024 14:08 | 806.228.5055 | INCOMING | SDDV | 1 |
| 2/8/2024 15:23 | 806.228.5055 | INCOMING | SDDV | 1 |
| 2/8/2024 19:59 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 2/8/2024 20:28 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 2/8/2024 20:48 | 701.301.9186 | CENTER | SDDV | 36 |
| 2/8/2024 21:17 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 2/9/2024 9:22 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/9/2024 9:39 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/9/2024 9:41 | 701.301.9186 | INCOMING | SDDV | 8 |
| 2/9/2024 9:49 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/9/2024 9:50 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/9/2024 11:13 | 951.443.6096 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 2/9/2024 11:51 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/9/2024 11:57 | 701.301.9186 | CENTER | SDDV | 5 |
| 2/9/2024 12:03 | 701.898.8786 | PARSHALL | SDDV | 5 |
| 2/9/2024 12:16 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/9/2024 12:20 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/9/2024 12:27 | 701.301.9186 | CENTER | SDDV | 6 |
| 2/9/2024 12:59 | 701.509.2296 | INCOMING | SDDV | 1 |
| 2/9/2024 13:01 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/9/2024 13:04 | 605.280.8867 | PIERRE | SDDV | 1 |
| 2/9/2024 13:07 | 701.690.4302 | DICKINSON | SDDV | 16 |
| 2/9/2024 14:01 | 701.456.1400 | INCOMING | SDDV | 1 |
| 2/9/2024 14:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/9/2024 14:16 | 701.590.1283 | INCOMING | SDDV | 10 |
| 2/9/2024 14:28 | 701.898.8786 | PARSHALL | SDDV | 2 |
| 2/9/2024 14:30 | 701.264.9556 | DICKINSON | SDDV | 7 |
| 2/9/2024 14:48 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/9/2024 14:52 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/9/2024 15:06 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 2/9/2024 15:10 | 701.440.0855 | INCOMING | SDDV | 4 |
| 2/9/2024 15:13 | 701.301.9186 | CENTER | SDDV | 13 |
| 2/9/2024 15:30 | 701.301.9186 | INCOMING | SDDV | 5 |
| 2/9/2024 15:35 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/9/2024 16:00 | 803.554.6363 | INCOMING | SDDV | 2 |
| 2/9/2024 16:09 | 912.502.2776 | HINESVILLE | SDDV | 4 |
| 2/9/2024 16:12 | 689.710.3844 | WINTERPARK | SDDV | 4 |
| 2/9/2024 16:16 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/9/2024 16:40 | 912.502.2776 | HINESVILLE | SDDV | 14 |
| 2/9/2024 18:06 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/9/2024 18:24 | 701.421.1591 | INCOMING | SDDV | 1 |
| 2/9/2024 18:39 | 989.614.0480 | INCOMING | SDDV | 6 |
| 2/9/2024 18:48 | 701.898.8786 | PARSHALL | SDDV | 25 |
| 2/9/2024 19:15 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/9/2024 19:20 | 952.210.6610 | INCOMING | SDDV | 22 |
| 2/9/2024 19:41 | 701.260.3208 | INCOMING | SDDV | 3 |
| 2/9/2024 19:48 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/9/2024 19:50 | 701.690.5190 | INCOMING | SDDV | 2 |
| 2/9/2024 19:52 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/9/2024 20:01 | 952.210.6610 | INCOMING | SDDV | 11 |
| 2/9/2024 20:52 | 701.421.1591 | INCOMING | SDDV | 1 |
| 2/9/2024 20:53 | 701.421.1591 | INCOMING | SDDV | 3 |
| 2/9/2024 21:03 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/9/2024 21:05 | 701.690.5190 | DICKINSON | SDDV | 9 |
| 2/9/2024 21:14 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/9/2024 23:02 | 320.293.7111 | ST CLOUD | SDDV | 1 |
| 2/9/2024 23:03 | 701.264.9124 | DICKINSON | SDDV | 13 |

| | | | | |
|---|---|---|---|---:|
| 2/9/2024 23:20 | 701.264.9124 | INCOMING | SDDV | 5 |
| 2/9/2024 23:25 | 701.690.5190 | DICKINSON | SDDV | 1 |
| 2/9/2024 23:26 | 701.690.5190 | INCOMING | SDDV | 36 |
| 2/9/2024 23:34 | 701.690.6831 | DICKINSON | SDDV | 4 |
| 2/9/2024 23:37 | 414.491.3015 | INCOMING | SDDV | 4 |
| 2/9/2024 23:48 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/9/2024 23:58 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/10/2024 0:05 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/10/2024 0:08 | 989.350.7339 | GAYLORD | SDDV | 1 |
| 2/10/2024 0:14 | 701.334.3163 | BOWBELLS | SDDV | 5 |
| 2/10/2024 0:18 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/10/2024 0:20 | 414.491.3015 | MILWAUKEE | SDDV | 2 |
| 2/10/2024 0:25 | 414.491.3015 | INCOMING | SDDV | 3 |
| 2/10/2024 0:28 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/10/2024 9:30 | 701.260.3208 | INCOMING | SDDV | 2 |
| 2/10/2024 10:03 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/10/2024 10:35 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/10/2024 11:05 | 989.614.0480 | INCOMING | SDDV | 13 |
| 2/10/2024 11:21 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/10/2024 14:52 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/10/2024 17:01 | 689.710.3844 | INCOMING | SDDV | 1 |
| 2/10/2024 17:30 | 701.690.4302 | INCOMING | SDDV | 2 |
| 2/10/2024 19:35 | 574.780.1753 | PLYMOUTH | SDDV | 9 |
| 2/10/2024 19:43 | 952.210.6610 | TWINCITIES | SDDV | 7 |
| 2/11/2024 10:54 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/11/2024 11:14 | 989.614.0480 | INCOMING | SDDV | 4 |
| 2/11/2024 12:05 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/11/2024 12:38 | 701.301.9186 | CENTER | SDDV | 3 |
| 2/11/2024 17:31 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/12/2024 8:53 | 701.301.9186 | CENTER | SDDV | 7 |
| 2/12/2024 9:04 | 701.301.9186 | INCOMING | SDDV | 16 |
| 2/12/2024 9:20 | 701.509.2296 | INCOMING | SDDV | 4 |
| 2/12/2024 10:20 | 605.280.8867 | INCOMING | SDDV | 1 |
| 2/12/2024 10:31 | 701.509.2296 | INCOMING | SDDV | 1 |
| 2/12/2024 10:32 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/12/2024 10:36 | 404.276.9449 | INCOMING | SDDV | 13 |
| 2/12/2024 11:07 | 701.301.9186 | CENTER | SDDV | 22 |
| 2/12/2024 11:41 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/12/2024 11:46 | 701.720.6082 | MINOT | SDDV | 2 |
| 2/12/2024 11:49 | 507.360.0781 | WORTHINGTN | SDDV | 2 |
| 2/12/2024 11:56 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 2/12/2024 12:17 | 701.440.0418 | INCOMING | SDDV | 19 |
| 2/12/2024 12:35 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/12/2024 13:08 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/12/2024 13:15 | 701.301.9186 | CENTER | SDDV | 15 |

| 2/12/2024 13:51 | 701.264.9124 | INCOMING | SDDV | 3 |
|---|---|---|---|---|
| 2/12/2024 14:11 | 406.425.2672 | INCOMING | SDDV | 6 |
| 2/12/2024 14:22 | 406.425.2672 | INCOMING | SDDV | 5 |
| 2/12/2024 14:49 | 701.483.0650 | DICKINSON | SDDV | 3 |
| 2/12/2024 15:29 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 2/12/2024 15:39 | 701.225.4458 | INCOMING | SDDV | 1 |
| 2/12/2024 15:45 | 404.276.9449 | INCOMING | SDDV | 7 |
| 2/12/2024 16:41 | 701.720.6082 | MINOT | SDDV | 3 |
| 2/12/2024 17:13 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 2/12/2024 17:19 | 701.301.9186 | CENTER | SDDV | 39 |
| 2/12/2024 18:07 | 701.301.9186 | INCOMING | SDDV | 1 |
| 2/12/2024 18:08 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/12/2024 18:09 | 701.301.9186 | INCOMING | SDDV | 1 |
| 2/12/2024 18:09 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/12/2024 18:10 | 701.495.1406 | INCOMING | SDDV | 13 |
| 2/12/2024 18:30 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 2/12/2024 19:12 | 605.593.3557 | RAPID CITY | SDDV | 1 |
| 2/12/2024 19:14 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/12/2024 19:54 | 605.593.3557 | INCOMING | SDDV | 36 |
| 2/12/2024 20:38 | 701.509.2296 | MINOT | SDDV | 4 |
| 2/12/2024 20:53 | 971.241.3386 | INCOMING | SDDV | 72 |
| 2/13/2024 7:58 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/13/2024 8:09 | 404.276.9449 | INCOMING | SDDV | 2 |
| 2/13/2024 9:02 | 701.440.0855 | INCOMING | SDDV | 5 |
| 2/13/2024 9:11 | 701.509.2296 | INCOMING | SDDV | 4 |
| 2/13/2024 9:32 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/13/2024 9:36 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 2/13/2024 9:55 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/13/2024 9:57 | 989.614.0480 | INCOMING | SDDV | 12 |
| 2/13/2024 10:18 | 701.590.1283 | INCOMING | SDDV | 1 |
| 2/13/2024 10:26 | 970.986.0673 | INCOMING | SDDV | 12 |
| 2/13/2024 10:43 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 2/13/2024 10:44 | 989.350.9591 | INCOMING | SDDV | 3 |
| 2/13/2024 10:46 | 701.690.9474 | INCOMING | SDDV | 2 |
| 2/13/2024 10:50 | 507.360.0781 | WORTHINGTN | SDDV | 1 |
| 2/13/2024 11:41 | 701.301.9186 | INCOMING | SDDV | 7 |
| 2/13/2024 11:47 | 701.260.3208 | INCOMING | SDDV | 1 |
| 2/13/2024 12:01 | 701.483.0650 | DICKINSON | SDDV | 8 |
| 2/13/2024 12:22 | 701.651.3068 | INCOMING | SDDV | 2 |
| 2/13/2024 12:24 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/13/2024 12:49 | 208.757.2063 | IDAHOFALLS | SDDV | 3 |
| 2/13/2024 13:02 | 715.743.6799 | NEILLSVL | SDDV | 1 |
| 2/13/2024 13:35 | 507.360.0781 | INCOMING | SDDV | 4 |
| 2/13/2024 13:43 | 701.301.9186 | CENTER | SDDV | 28 |
| 2/13/2024 15:15 | 701.290.8137 | DICKINSON | SDDV | 1 |

| | | | |
|---|---|---|---|
| 2/13/2024 15:52 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/13/2024 16:49 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/13/2024 17:42 | 701.483.0650 | INCOMING | SDDV | 2 |
| 2/13/2024 17:58 | 701.290.8137 | INCOMING | SDDV | 4 |
| 2/13/2024 18:02 | 701.301.9186 | CENTER | SDDV | 5 |
| 2/13/2024 18:13 | 404.276.9449 | INCOMING | SDDV | 6 |
| 2/13/2024 18:24 | 907.415.1889 | INCOMING | SDDV | 4 |
| 2/13/2024 18:30 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/13/2024 18:36 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 2/13/2024 18:46 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/14/2024 7:12 | 435.219.3013 | INCOMING | SDDV | 3 |
| 2/14/2024 7:14 | 307.921.4966 | INCOMING | SDDV | 1 |
| 2/14/2024 7:17 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/14/2024 7:19 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/14/2024 7:23 | 701.300.0642 | INCOMING | SDDV | 4 |
| 2/14/2024 7:26 | 701.290.8137 | INCOMING | SDDV | 6 |
| 2/14/2024 7:31 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 2/14/2024 7:55 | 414.491.3015 | INCOMING | SDDV | 2 |
| 2/14/2024 9:08 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/14/2024 9:29 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 2/14/2024 9:49 | 907.415.1889 | INCOMING | SDDV | 2 |
| 2/14/2024 11:25 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 2/14/2024 12:07 | 701.340.7073 | INCOMING | SDDV | 3 |
| 2/14/2024 12:13 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 2/14/2024 12:13 | 989.614.0480 | INCOMING | SDDV | 21 |
| 2/14/2024 12:14 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 2/14/2024 12:35 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/14/2024 12:35 | 701.898.8786 | PARSHALL | SDDV | 2 |
| 2/14/2024 12:40 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/14/2024 12:43 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/14/2024 12:47 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/14/2024 12:47 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 2/14/2024 12:52 | 406.778.2710 | BAKER | SDDV | 8 |
| 2/14/2024 12:59 | 907.415.1889 | FAIRBANKS | SDDV | 2 |
| 2/14/2024 13:42 | 406.778.2710 | INCOMING | SDDV | 11 |
| 2/14/2024 15:17 | 701.509.2296 | MINOT | SDDV | 2 |
| 2/14/2024 17:46 | 402.322.1664 | INCOMING | SDDV | 11 |
| 2/14/2024 18:26 | 701.264.0259 | INCOMING | SDDV | 2 |
| 2/14/2024 19:13 | 701.300.0015 | INCOMING | SDDV | 16 |
| 2/14/2024 20:15 | 701.590.1283 | INCOMING | SDDV | 1 |
| 2/14/2024 22:28 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/14/2024 22:40 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/15/2024 7:52 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/15/2024 8:03 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/15/2024 8:18 | 701.371.3823 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 2/15/2024 8:31 | 701.260.2375 | INCOMING | SDDV | 8 |
| 2/15/2024 8:46 | 701.371.3823 | FARGO | SDDV | 6 |
| 2/15/2024 8:53 | 605.641.2495 | SPEARFISH | SDDV | 8 |
| 2/15/2024 9:01 | 701.260.9091 | DICKINSON | SDDV | 4 |
| 2/15/2024 9:09 | 701.301.9186 | CENTER | SDDV | 5 |
| 2/15/2024 9:17 | 701.300.0642 | INCOMING | SDDV | 8 |
| 2/15/2024 9:53 | 605.641.2495 | INCOMING | SDDV | 3 |
| 2/15/2024 10:02 | 701.590.9207 | INCOMING | SDDV | 3 |
| 2/15/2024 10:07 | 404.276.9449 | ATLANTA | SDDV | 22 |
| 2/15/2024 12:17 | 701.260.2375 | DICKINSON | SDDV | 13 |
| 2/15/2024 13:27 | 701.371.3823 | FARGO | SDDV | 6 |
| 2/15/2024 14:01 | 503.505.1446 | INCOMING | SDDV | 2 |
| 2/15/2024 14:03 | 701.334.0070 | BOWBELLS | SDDV | 5 |
| 2/15/2024 17:31 | 605.641.5155 | SPEARFISH | SDDV | 1 |
| 2/15/2024 18:07 | 701.264.9509 | INCOMING | SDDV | 2 |
| 2/15/2024 18:31 | 701.260.2375 | INCOMING | SDDV | 2 |
| 2/15/2024 18:37 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/15/2024 18:38 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/15/2024 19:25 | 404.276.9449 | ATLANTA | SDDV | 4 |
| 2/15/2024 19:48 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 2/15/2024 19:56 | 701.371.3823 | INCOMING | SDDV | 13 |
| 2/15/2024 20:10 | 701.260.2375 | DICKINSON | SDDV | 13 |
| 2/15/2024 20:24 | 701.371.3823 | FARGO | SDDV | 1 |
| 2/15/2024 20:34 | 701.371.3823 | INCOMING | SDDV | 19 |
| 2/15/2024 20:58 | 701.301.9186 | INCOMING | SDDV | 15 |
| 2/15/2024 21:27 | 701.301.9186 | CENTER | SDDV | 25 |
| 2/16/2024 7:17 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 2/16/2024 7:29 | 701.301.9186 | INCOMING | SDDV | 6 |
| 2/16/2024 7:39 | 701.301.9186 | INCOMING | SDDV | 13 |
| 2/16/2024 7:56 | 800.945.2028 | Toll Free | SDDV | 14 |
| 2/16/2024 8:24 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 2/16/2024 8:32 | 701.301.9186 | INCOMING | SDDV | 5 |
| 2/16/2024 9:21 | 701.690.9612 | DICKINSON | SDDV | 1 |
| 2/16/2024 9:29 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/16/2024 9:56 | 701.690.9474 | INCOMING | SDDV | 2 |
| 2/16/2024 10:47 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/16/2024 10:47 | 701.509.2296 | MINOT | SDDV | 1 |
| 2/16/2024 11:39 | 701.301.9186 | CENTER | SDDV | 4 |
| 2/16/2024 11:49 | 305.731.3440 | INCOMING | SDDV | 2 |
| 2/16/2024 11:58 | 305.731.3440 | INCOMING | SDDV | 2 |
| 2/16/2024 12:05 | 305.731.3440 | INCOMING | SDDV | 1 |
| 2/16/2024 13:09 | 949.357.4919 | LAGUNA BCH | SDDV | 3 |
| 2/16/2024 13:20 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/16/2024 13:23 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/16/2024 13:32 | 701.371.3823 | INCOMING | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 2/16/2024 13:45 | 305.731.3440 | INCOMING | SDDV | 1 |
| 2/16/2024 14:01 | 907.415.1889 | INCOMING | SDDV | 17 |
| 2/16/2024 14:43 | 701.264.9509 | INCOMING | SDDV | 4 |
| 2/16/2024 15:03 | 866.414.3016 | Toll Free | SDDV | 2 |
| 2/16/2024 15:26 | 701.260.3208 | INCOMING | SDDV | 5 |
| 2/16/2024 16:12 | 701.371.3823 | INCOMING | SDDV | 18 |
| 2/16/2024 17:53 | 701.264.9509 | INCOMING | SDDV | 2 |
| 2/16/2024 18:12 | 701.260.3208 | DICKINSON | SDDV | 12 |
| 2/16/2024 18:23 | 701.264.9124 | INCOMING | SDDV | 2 |
| 2/16/2024 18:40 | 701.264.9509 | INCOMING | SDDV | 4 |
| 2/16/2024 19:15 | 701.301.9186 | CENTER | SDDV | 28 |
| 2/16/2024 21:14 | 701.301.9186 | INCOMING | SDDV | 4 |
| 2/17/2024 8:11 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 2/17/2024 8:12 | 404.276.9449 | INCOMING | SDDV | 3 |
| 2/17/2024 8:20 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/17/2024 8:31 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/17/2024 8:34 | 701.260.9091 | INCOMING | SDDV | 1 |
| 2/17/2024 10:38 | 701.570.6490 | WILLISTON | SDDV | 2 |
| 2/17/2024 10:48 | 701.320.9228 | JAMESTOWN | SDDV | 4 |
| 2/17/2024 10:52 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 2/17/2024 10:53 | 701.590.4664 | DICKINSON | SDDV | 1 |
| 2/17/2024 10:53 | 701.264.9552 | INCOMING | SDDV | 5 |
| 2/17/2024 10:58 | 701.264.0054 | DICKINSON | SDDV | 3 |
| 2/17/2024 11:02 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 2/17/2024 11:20 | 701.483.9121 | INCOMING | SDDV | 1 |
| 2/17/2024 11:22 | 906.239.9832 | IRON MT | SDDV | 1 |
| 2/17/2024 12:31 | 701.320.9228 | INCOMING | SDDV | 3 |
| 2/17/2024 13:59 | 701.301.9186 | INCOMING | SDDV | 49 |
| 2/17/2024 14:47 | 701.320.9228 | INCOMING | SDDV | 1 |
| 2/17/2024 14:49 | 541.561.6703 | HERMISTON | SDDV | 1 |
| 2/17/2024 15:25 | 701.320.9228 | INCOMING | SDDV | 3 |
| 2/17/2024 17:22 | 701.320.9228 | INCOMING | SDDV | 1 |
| 2/17/2024 17:24 | 701.690.6831 | INCOMING | SDDV | 49 |
| 2/17/2024 18:42 | 701.301.9186 | INCOMING | SDDV | 34 |
| 2/17/2024 19:55 | 701.320.9228 | INCOMING | SDDV | 1 |
| 2/17/2024 20:00 | 701.214.8237 | BISMARCK | SDDV | 1 |
| 2/17/2024 20:01 | 701.320.9228 | JAMESTOWN | SDDV | 1 |
| 2/18/2024 8:44 | 989.614.0480 | INCOMING | SDDV | 11 |
| 2/18/2024 9:52 | 701.320.9228 | INCOMING | SDDV | 2 |
| 2/18/2024 10:08 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/18/2024 10:49 | 989.614.0482 | GAYLORD | SDDV | 16 |
| 2/18/2024 11:12 | 605.467.0919 | MILBANK | SDDV | 9 |
| 2/18/2024 11:21 | 701.580.2011 | INCOMING | SDDV | 5 |
| 2/18/2024 13:14 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/18/2024 14:54 | 701.590.9207 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 2/18/2024 16:09 | 701.590.9207 | INCOMING | SDDV | 5 |
| 2/18/2024 16:16 | 701.371.3823 | INCOMING | SDDV | 5 |
| 2/18/2024 16:59 | 701.301.9186 | INCOMING | SDDV | 1 |
| 2/18/2024 17:32 | 701.590.9207 | INCOMING | SDDV | 1 |
| 2/18/2024 18:24 | 701.301.9186 | CENTER | SDDV | 18 |
| 2/18/2024 19:01 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 2/18/2024 19:16 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 2/18/2024 20:11 | 406.579.7453 | BOZEMAN | SDDV | 23 |
| 2/19/2024 8:22 | 701.590.9207 | INCOMING | SDDV | 1 |
| 2/19/2024 8:27 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/19/2024 9:00 | 701.898.8786 | INCOMING | SDDV | 2 |
| 2/19/2024 9:27 | 701.690.6408 | DICKINSON | SDDV | 5 |
| 2/19/2024 9:36 | 701.590.9207 | INCOMING | SDDV | 3 |
| 2/19/2024 10:19 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/19/2024 10:20 | 701.301.9186 | INCOMING | SDDV | 17 |
| 2/19/2024 12:29 | 800.836.0040 | Toll Free | SDDV | 1 |
| 2/19/2024 12:29 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/19/2024 12:36 | 866.904.5543 | Toll Free | SDDV | 20 |
| 2/19/2024 12:57 | 701.301.9186 | CENTER | SDDV | 20 |
| 2/19/2024 13:30 | 989.858.0805 | VMAIL | SDDV | 1 |
| 2/19/2024 13:49 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 2/19/2024 15:19 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 2/19/2024 15:23 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/19/2024 15:25 | 971.241.3386 | MCMINNVL | SDDV | 27 |
| 2/19/2024 15:30 | 971.241.3386 | INCOMING | SDDV | 7 |
| 2/19/2024 15:44 | 971.241.3386 | MCMINNVL | SDDV | 8 |
| 2/19/2024 15:57 | 970.404.5980 | GLENWDSPGS | SDDV | 3 |
| 2/19/2024 16:02 | 701.880.8667 | HAZEN | SDDV | 1 |
| 2/19/2024 16:03 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/19/2024 16:30 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/19/2024 16:32 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 2/19/2024 16:53 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/19/2024 17:21 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 2/19/2024 17:43 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/19/2024 17:55 | 701.264.9124 | INCOMING | SDDV | 3 |
| 2/19/2024 17:58 | 989.614.0480 | INCOMING | SDDV | 8 |
| 2/19/2024 18:25 | 989.614.0480 | INCOMING | SDDV | 5 |
| 2/19/2024 18:48 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 2/19/2024 18:55 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/19/2024 19:00 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/19/2024 19:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/19/2024 20:04 | 940.207.1905 | INCOMING | SDDV | 2 |
| 2/20/2024 4:52 | 951.443.6096 | PERRIS | SDDV | 4 |
| 2/20/2024 5:23 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/20/2024 5:27 | 803.554.6363 | ROCK HILL | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 2/20/2024 6:02 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 2/20/2024 7:12 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/20/2024 7:53 | 989.614.0480 | INCOMING | SDDV | 5 |
| 2/20/2024 8:48 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/20/2024 9:31 | 701.290.8137 | INCOMING | SDDV | 2 |
| 2/20/2024 10:01 | 406.598.6369 | INCOMING | SDDV | 1 |
| 2/20/2024 10:56 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/20/2024 11:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/20/2024 12:00 | 989.614.0480 | INCOMING | SDDV | 9 |
| 2/20/2024 12:27 | 912.502.2776 | HINESVILLE | SDDV | 20 |
| 2/20/2024 13:00 | 701.264.9509 | INCOMING | SDDV | 3 |
| 2/20/2024 13:15 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 2/20/2024 13:24 | 912.502.2776 | INCOMING | SDDV | 4 |
| 2/20/2024 13:40 | 404.276.9449 | ATLANTA | SDDV | 7 |
| 2/20/2024 13:55 | 912.502.2776 | INCOMING | SDDV | 12 |
| 2/20/2024 13:57 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 2/20/2024 14:27 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/20/2024 14:38 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/20/2024 15:35 | 701.301.9186 | INCOMING | SDDV | 18 |
| 2/20/2024 15:54 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 2/20/2024 15:59 | 404.276.9449 | INCOMING | SDDV | 6 |
| 2/20/2024 17:12 | 952.210.6610 | INCOMING | SDDV | 2 |
| 2/20/2024 17:14 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/20/2024 17:15 | 952.210.6610 | TWINCITIES | SDDV | 17 |
| 2/20/2024 17:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/20/2024 17:40 | 701.290.8137 | DICKINSON | SDDV | 5 |
| 2/20/2024 17:48 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/20/2024 18:23 | 989.614.0480 | INCOMING | SDDV | 9 |
| 2/20/2024 19:15 | 952.210.6610 | INCOMING | SDDV | 2 |
| 2/20/2024 19:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/20/2024 20:00 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 2/20/2024 20:11 | 989.614.0480 | INCOMING | SDDV | 13 |
| 2/21/2024 5:19 | 952.210.6610 | INCOMING | SDDV | 1 |
| 2/21/2024 8:22 | 406.425.2672 | RED LODGE | SDDV | 1 |
| 2/21/2024 8:24 | 250.327.9928 | NANAIMO | SDDV | 2 |
| 2/21/2024 9:12 | 404.276.9449 | ATLANTA | SDDV | 10 |
| 2/21/2024 10:00 | 701.590.0002 | DICKINSON | SDDV | 5 |
| 2/21/2024 10:04 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/21/2024 10:06 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/21/2024 10:17 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/21/2024 10:19 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 2/21/2024 10:26 | 720.391.2636 | DENVER | SDDV | 3 |
| 2/21/2024 10:29 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/21/2024 10:34 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 2/21/2024 10:38 | 701.440.0418 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/21/2024 10:41 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 2/21/2024 11:06 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 2/21/2024 11:11 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/21/2024 11:32 | 406.381.1380 | HAMILTON | SDDV | 1 |
| 2/21/2024 11:43 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/21/2024 11:45 | 208.914.3939 | BOISE | SDDV | 5 |
| 2/21/2024 12:04 | 701.264.9509 | INCOMING | SDDV | 1 |
| 2/21/2024 12:12 | 701.483.4507 | DICKINSON | SDDV | 1 |
| 2/21/2024 12:22 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 2/21/2024 12:34 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 2/21/2024 12:35 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 2/21/2024 12:38 | 920.647.1073 | INCOMING | SDDV | 9 |
| 2/21/2024 12:46 | 406.381.1380 | INCOMING | SDDV | 12 |
| 2/21/2024 13:09 | 404.276.9449 | INCOMING | SDDV | 18 |
| 2/21/2024 13:36 | 970.986.0673 | GRAND JCT | SDDV | 24 |
| 2/21/2024 14:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/21/2024 14:11 | 404.276.9449 | ATLANTA | SDDV | 7 |
| 2/21/2024 14:18 | 951.443.6096 | PERRIS | SDDV | 1 |
| 2/21/2024 14:19 | 701.575.8178 | BELFIELD | SDDV | 1 |
| 2/21/2024 14:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/21/2024 14:23 | 701.575.9419 | INCOMING | SDDV | 14 |
| 2/21/2024 14:59 | 208.914.3939 | BOISE | SDDV | 6 |
| 2/21/2024 15:14 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 2/21/2024 15:53 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 2/21/2024 16:03 | 701.226.8210 | BISMARCK | SDDV | 1 |
| 2/21/2024 17:29 | 989.614.0480 | INCOMING | SDDV | 21 |
| 2/21/2024 17:54 | 701.301.9186 | CENTER | SDDV | 5 |
| 2/21/2024 17:58 | 605.280.8867 | PIERRE | SDDV | 5 |
| 2/21/2024 18:03 | 678.205.6844 | ATLANTA NE | SDDV | 1 |
| 2/21/2024 18:04 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/21/2024 18:15 | 678.205.6844 | INCOMING | SDDV | 10 |
| 2/21/2024 18:39 | 920.647.1073 | WAUTOMA | SDDV | 54 |
| 2/21/2024 19:34 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/21/2024 19:35 | 701.301.9186 | CENTER | SDDV | 5 |
| 2/21/2024 19:39 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 2/21/2024 20:19 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 2/21/2024 22:11 | 701.415.6554 | BISMARCK | SDDV | 18 |
| 2/22/2024 6:56 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/22/2024 10:18 | 989.614.0482 | GAYLORD | SDDV | 10 |
| 2/22/2024 10:28 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/22/2024 10:33 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/22/2024 10:33 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 2/22/2024 10:34 | 803.554.6363 | INCOMING | SDDV | 9 |
| 2/22/2024 10:43 | 920.647.1073 | WAUTOMA | SDDV | 3 |
| 2/22/2024 10:45 | 701.264.9124 | DICKINSON | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 2/22/2024 10:47 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/22/2024 10:50 | 701.226.8210 | INCOMING | SDDV | 32 |
| 2/22/2024 11:07 | 503.505.1446 | INCOMING | SDDV | 1 |
| 2/22/2024 11:08 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/22/2024 11:08 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 2/22/2024 11:21 | 307.680.4414 | INCOMING | SDDV | 22 |
| 2/22/2024 12:19 | 989.614.0480 | INCOMING | SDDV | 13 |
| 2/22/2024 12:32 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/22/2024 12:36 | 701.590.1283 | INCOMING | SDDV | 2 |
| 2/22/2024 12:39 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 2/22/2024 13:18 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 2/22/2024 13:26 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/22/2024 13:27 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/22/2024 13:48 | 701.575.9419 | INCOMING | SDDV | 10 |
| 2/22/2024 14:06 | 701.575.9419 | INCOMING | SDDV | 3 |
| 2/22/2024 14:10 | 800.862.6070 | Toll Free | SDDV | 5 |
| 2/22/2024 14:15 | 701.690.9338 | DICKINSON | SDDV | 11 |
| 2/22/2024 14:26 | 952.210.6610 | TWINCITIES | SDDV | 13 |
| 2/22/2024 14:38 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/22/2024 15:37 | 404.276.9449 | INCOMING | SDDV | 4 |
| 2/22/2024 15:43 | 701.440.0418 | INCOMING | SDDV | 7 |
| 2/22/2024 15:50 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/22/2024 16:31 | 803.554.6363 | INCOMING | SDDV | 1 |
| 2/22/2024 17:53 | 701.301.9186 | INCOMING | SDDV | 9 |
| 2/22/2024 19:12 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 2/22/2024 20:26 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 2/23/2024 0:58 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 2/23/2024 6:49 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/23/2024 8:48 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/23/2024 9:56 | 701.590.9207 | INCOMING | SDDV | 2 |
| 2/23/2024 11:12 | 701.301.9186 | CENTER | SDDV | 15 |
| 2/23/2024 11:37 | 701.301.9186 | INCOMING | SDDV | 4 |
| 2/23/2024 12:36 | 701.226.8210 | INCOMING | SDDV | 10 |
| 2/23/2024 12:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/23/2024 13:19 | 701.690.4302 | DICKINSON | SDDV | 10 |
| 2/23/2024 13:29 | 701.264.0054 | DICKINSON | SDDV | 18 |
| 2/23/2024 16:36 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/23/2024 17:02 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/23/2024 17:02 | 701.440.0418 | INCOMING | SDDV | 4 |
| 2/23/2024 17:06 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/23/2024 17:09 | 320.293.7111 | ST CLOUD | SDDV | 5 |
| 2/23/2024 17:15 | 701.415.6554 | BISMARCK | SDDV | 18 |
| 2/23/2024 17:32 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 2/23/2024 17:38 | 208.914.3939 | BOISE | SDDV | 8 |
| 2/23/2024 17:47 | 701.898.8786 | PARSHALL | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/23/2024 18:42 | 701.818.9530 | MINOT | SDDV | 3 |
| 2/23/2024 19:40 | 989.614.0480 | INCOMING | SDDV | 12 |
| 2/23/2024 19:52 | 701.334.3163 | BOWBELLS | SDDV | 10 |
| 2/24/2024 6:34 | 701.440.0418 | INCOMING | SDDV | 2 |
| 2/24/2024 6:40 | 701.301.9186 | CENTER | SDDV | 6 |
| 2/24/2024 7:35 | 404.276.9449 | INCOMING | SDDV | 22 |
| 2/24/2024 8:32 | 404.276.9449 | INCOMING | SDDV | 3 |
| 2/24/2024 8:38 | 404.276.9449 | INCOMING | SDDV | 5 |
| 2/24/2024 9:15 | 701.301.9186 | CENTER | SDDV | 3 |
| 2/24/2024 9:26 | 701.415.6554 | BISMARCK | SDDV | 9 |
| 2/24/2024 10:20 | 701.301.9186 | CENTER | SDDV | 3 |
| 2/24/2024 11:52 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/24/2024 11:59 | 701.440.0418 | BOWMAN | SDDV | 5 |
| 2/24/2024 13:43 | 701.690.8714 | INCOMING | SDDV | 2 |
| 2/24/2024 13:45 | 971.241.3386 | INCOMING | SDDV | 53 |
| 2/24/2024 14:39 | 701.301.9186 | INCOMING | SDDV | 7 |
| 2/24/2024 14:50 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/24/2024 14:51 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/24/2024 14:52 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 2/24/2024 14:54 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/24/2024 14:59 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 2/24/2024 16:08 | 701.301.9186 | INCOMING | SDDV | 5 |
| 2/24/2024 16:15 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 2/24/2024 16:23 | 701.301.9186 | CENTER | SDDV | 18 |
| 2/24/2024 17:21 | 701.301.9186 | CENTER | SDDV | 28 |
| 2/24/2024 18:03 | 701.440.0418 | INCOMING | SDDV | 4 |
| 2/24/2024 19:06 | 701.320.9228 | INCOMING | SDDV | 2 |
| 2/24/2024 19:33 | 989.614.0480 | INCOMING | SDDV | 10 |
| 2/24/2024 21:51 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/25/2024 5:40 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/25/2024 5:51 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/25/2024 5:54 | 701.863.6859 | GRASSY BTE | SDDV | 1 |
| 2/25/2024 5:56 | 701.863.6859 | INCOMING | SDDV | 1 |
| 2/25/2024 6:12 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 2/25/2024 6:16 | 720.391.2636 | INCOMING | SDDV | 3 |
| 2/25/2024 6:24 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 2/25/2024 6:27 | 701.495.4714 | DICKINSON | SDDV | 3 |
| 2/25/2024 6:30 | 308.530.4824 | INCOMING | SDDV | 2 |
| 2/25/2024 6:31 | 701.301.9186 | CENTER | SDDV | 13 |
| 2/25/2024 6:44 | 701.590.1283 | INCOMING | SDDV | 2 |
| 2/25/2024 7:14 | 720.391.2636 | INCOMING | SDDV | 3 |
| 2/25/2024 7:22 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/25/2024 8:28 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/25/2024 8:42 | 720.391.2636 | INCOMING | SDDV | 1 |
| 2/25/2024 8:44 | 701.301.9186 | CENTER | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 2/25/2024 8:59 | 701.495.4714 | DICKINSON | SDDV | 1 |
| 2/25/2024 9:00 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 2/25/2024 9:00 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/25/2024 9:42 | 701.301.9186 | INCOMING | SDDV | 4 |
| 2/25/2024 9:46 | 701.301.9186 | CENTER | SDDV | 6 |
| 2/25/2024 11:11 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/25/2024 11:22 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 2/25/2024 11:48 | 720.391.2636 | DENVER | SDDV | 2 |
| 2/25/2024 11:50 | 701.301.9186 | CENTER | SDDV | 4 |
| 2/25/2024 12:06 | 701.301.9186 | CENTER | SDDV | 4 |
| 2/25/2024 12:09 | 720.391.2636 | INCOMING | SDDV | 1 |
| 2/25/2024 12:20 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/25/2024 12:25 | 720.391.2636 | INCOMING | SDDV | 1 |
| 2/25/2024 13:00 | 701.264.9509 | DICKINSON | SDDV | 12 |
| 2/25/2024 13:12 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 2/25/2024 13:17 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 2/25/2024 14:02 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/25/2024 14:06 | 701.301.9186 | INCOMING | SDDV | 19 |
| 2/25/2024 14:24 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 2/25/2024 14:25 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/25/2024 14:28 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 2/25/2024 14:32 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 2/25/2024 14:37 | 701.509.2296 | MINOT | SDDV | 5 |
| 2/25/2024 14:42 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/25/2024 14:46 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/25/2024 15:25 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/25/2024 16:04 | 952.210.6610 | TWINCITIES | SDDV | 7 |
| 2/25/2024 16:21 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 2/25/2024 16:22 | 989.614.0482 | INCOMING | SDDV | 11 |
| 2/25/2024 16:32 | 701.301.9186 | INCOMING | SDDV | 5 |
| 2/25/2024 16:49 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 2/25/2024 16:59 | 952.210.6610 | INCOMING | SDDV | 2 |
| 2/25/2024 17:16 | 404.276.9449 | ATLANTA | SDDV | 10 |
| 2/25/2024 17:25 | 701.301.9186 | CENTER | SDDV | 17 |
| 2/25/2024 17:53 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/25/2024 17:55 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/25/2024 18:02 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 2/25/2024 18:38 | 605.515.0900 | WALL | SDDV | 4 |
| 2/25/2024 19:13 | 701.301.9186 | CENTER | SDDV | 46 |
| 2/25/2024 20:23 | 701.264.9124 | DICKINSON | SDDV | 33 |

**EXHIBIT 17**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (6) | | |
| **Totals for billing period:** | **5596 minutes \| 544 Outgoing \| 409 incoming** | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (0) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 2/26/2024 7:00 | 701.440.0418 | INCOMING | SDDV | 5 |
| 2/26/2024 7:13 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/26/2024 7:20 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/26/2024 8:01 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 2/26/2024 8:11 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/26/2024 8:12 | 989.614.0480 | INCOMING | SDDV | 6 |
| 2/26/2024 8:20 | 701.509.2296 | MINOT | SDDV | 3 |
| 2/26/2024 8:28 | 701.300.0642 | INCOMING | SDDV | 5 |
| 2/26/2024 8:32 | 970.986.0673 | INCOMING | SDDV | 14 |
| 2/26/2024 8:51 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/26/2024 9:06 | 701.225.4325 | DICKINSON | SDDV | 2 |
| 2/26/2024 9:10 | 605.280.8867 | INCOMING | SDDV | 1 |
| 2/26/2024 9:17 | 701.260.3208 | INCOMING | SDDV | 3 |
| 2/26/2024 9:20 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/26/2024 9:24 | 701.509.2296 | INCOMING | SDDV | 1 |
| 2/26/2024 9:34 | 404.276.9449 | INCOMING | SDDV | 9 |
| 2/26/2024 9:44 | 701.301.9186 | CENTER | SDDV | 9 |
| 2/26/2024 10:21 | 605.280.8867 | PIERRE | SDDV | 7 |
| 2/26/2024 11:24 | 701.371.3823 | FARGO | SDDV | 10 |
| 2/26/2024 11:56 | 701.440.0418 | INCOMING | SDDV | 1 |
| 2/26/2024 12:06 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 2/26/2024 12:08 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 2/26/2024 12:11 | 406.381.1380 | HAMILTON | SDDV | 6 |
| 2/26/2024 12:22 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/26/2024 12:26 | 701.440.0418 | INCOMING | SDDV | 3 |
| 2/26/2024 12:30 | 701.301.9186 | CENTER | SDDV | 10 |
| 2/26/2024 12:41 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/26/2024 12:57 | 701.483.6778 | DICKINSON | SDDV | 7 |
| 2/26/2024 13:18 | 701.260.3208 | INCOMING | SDDV | 2 |
| 2/26/2024 13:21 | 701.371.3823 | INCOMING | SDDV | 18 |
| 2/26/2024 14:18 | 701.301.9186 | INCOMING | SDDV | 9 |
| 2/26/2024 14:28 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 2/26/2024 14:31 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 2/26/2024 14:32 | 701.629.6895 | STANLEY | SDDV | 1 |
| 2/26/2024 14:34 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 2/26/2024 14:37 | 404.276.9449 | INCOMING | SDDV | 1 |
| 2/26/2024 15:06 | 701.264.9124 | INCOMING | SDDV | 1 |
| 2/26/2024 15:24 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/26/2024 15:33 | 701.264.9124 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 2/26/2024 15:37 | 404.276.9449 | ATLANTA | SDDV | 3 |
| 2/26/2024 15:46 | 701.440.0418 | INCOMING | SDDV | 8 |
| 2/26/2024 16:32 | 989.614.0480 | INCOMING | SDDV | 8 |
| 2/26/2024 16:40 | 907.415.1889 | FAIRBANKS | SDDV | 10 |
| 2/26/2024 17:10 | 907.415.1889 | INCOMING | SDDV | 4 |
| 2/26/2024 17:18 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 2/26/2024 18:09 | 989.614.0480 | INCOMING | SDDV | 23 |
| 2/26/2024 18:46 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/26/2024 18:51 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 2/26/2024 18:54 | 701.301.9186 | INCOMING | SDDV | 13 |
| 2/26/2024 19:07 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 2/26/2024 19:19 | 952.210.6610 | INCOMING | SDDV | 12 |
| 2/26/2024 19:31 | 701.301.9186 | INCOMING | SDDV | 9 |
| 2/26/2024 19:39 | 605.515.0900 | WALL | SDDV | 1 |
| 2/26/2024 19:40 | 605.515.0900 | INCOMING | SDDV | 13 |
| 2/26/2024 19:53 | 701.301.9186 | CENTER | SDDV | 2 |
| 2/26/2024 20:30 | 701.301.9186 | INCOMING | SDDV | 29 |
| 2/26/2024 21:03 | 989.858.0805 | VMAIL | SDDV | 2 |
| 2/26/2024 21:09 | 701.260.2375 | DICKINSON | SDDV | 14 |
| 2/27/2024 7:46 | 701.301.9186 | INCOMING | SDDV | 16 |
| 2/27/2024 8:22 | 701.260.9304 | DICKINSON | SDDV | 1 |
| 2/27/2024 8:30 | 701.260.9304 | INCOMING | SDDV | 2 |
| 2/27/2024 8:32 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/27/2024 8:45 | 701.690.6408 | INCOMING | SDDV | 3 |
| 2/27/2024 8:53 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/27/2024 8:54 | 701.301.9186 | INCOMING | SDDV | 14 |
| 2/27/2024 9:13 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 2/27/2024 9:23 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 2/27/2024 9:24 | 701.483.4507 | DICKINSON | SDDV | 1 |
| 2/27/2024 9:27 | 701.301.9186 | INCOMING | SDDV | 11 |
| 2/27/2024 10:05 | 701.260.9304 | INCOMING | SDDV | 9 |
| 2/27/2024 10:26 | 701.301.9186 | INCOMING | SDDV | 9 |
| 2/27/2024 11:19 | 701.301.9186 | CENTER | SDDV | 7 |
| 2/27/2024 11:25 | 435.219.3013 | INCOMING | SDDV | 6 |
| 2/27/2024 11:31 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 2/27/2024 11:44 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/27/2024 11:44 | 907.415.1889 | INCOMING | SDDV | 3 |
| 2/27/2024 11:48 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 2/27/2024 12:47 | 989.614.0480 | INCOMING | SDDV | 4 |
| 2/27/2024 13:00 | 404.276.9449 | INCOMING | SDDV | 2 |
| 2/27/2024 13:03 | 701.301.9186 | CENTER | SDDV | 6 |
| 2/27/2024 13:09 | 404.276.9449 | INCOMING | SDDV | 8 |
| 2/27/2024 13:23 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/27/2024 13:24 | 208.914.3939 | BOISE | SDDV | 1 |
| 2/27/2024 13:39 | 989.614.0482 | GAYLORD | SDDV | 9 |

| | | | | |
|---|---|---|---|---:|
| 2/27/2024 15:38 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/27/2024 15:42 | 701.301.9186 | INCOMING | SDDV | 7 |
| 2/27/2024 16:02 | 701.371.3823 | FARGO | SDDV | 1 |
| 2/27/2024 16:09 | 907.415.1889 | INCOMING | SDDV | 1 |
| 2/27/2024 17:02 | 720.391.2636 | DENVER | SDDV | 3 |
| 2/27/2024 17:05 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/27/2024 17:10 | 701.301.9186 | CENTER | SDDV | 4 |
| 2/27/2024 17:19 | 720.391.2636 | INCOMING | SDDV | 1 |
| 2/27/2024 17:25 | 701.371.3823 | INCOMING | SDDV | 14 |
| 2/27/2024 17:42 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/27/2024 18:00 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 2/27/2024 18:05 | 989.614.0480 | GAYLORD | SDDV | 14 |
| 2/27/2024 18:11 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 2/27/2024 18:21 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 2/27/2024 18:21 | 404.276.9449 | ATLANTA | SDDV | 23 |
| 2/27/2024 18:24 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 2/27/2024 18:26 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 2/27/2024 18:33 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 2/27/2024 18:34 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/27/2024 18:36 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/27/2024 18:40 | 701.301.9186 | CENTER | SDDV | 4 |
| 2/27/2024 18:43 | 907.415.1889 | INCOMING | SDDV | 4 |
| 2/27/2024 18:46 | 701.301.9186 | INCOMING | SDDV | 24 |
| 2/27/2024 19:10 | 989.614.0480 | GAYLORD | SDDV | 21 |
| 2/27/2024 19:31 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/27/2024 20:01 | 989.614.0480 | INCOMING | SDDV | 3 |
| 2/27/2024 21:38 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 2/28/2024 9:11 | 701.301.9186 | CENTER | SDDV | 1 |
| 2/28/2024 9:14 | 701.301.9186 | INCOMING | SDDV | 2 |
| 2/28/2024 9:24 | 701.301.9186 | CENTER | SDDV | 10 |
| 2/28/2024 9:47 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 2/28/2024 9:58 | 208.914.3939 | INCOMING | SDDV | 11 |
| 2/28/2024 10:16 | 701.590.1283 | INCOMING | SDDV | 4 |
| 2/28/2024 11:04 | 701.264.0259 | DICKINSON | SDDV | 9 |
| 2/28/2024 11:12 | 701.301.9186 | CENTER | SDDV | 16 |
| 2/28/2024 11:29 | 989.350.9591 | GAYLORD | SDDV | 2 |
| 2/28/2024 11:31 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/28/2024 11:32 | 701.290.1017 | DICKINSON | SDDV | 1 |
| 2/28/2024 11:33 | 701.300.3271 | DICKINSON | SDDV | 6 |
| 2/28/2024 11:39 | 701.290.1017 | DICKINSON | SDDV | 8 |
| 2/28/2024 11:49 | 701.290.1017 | INCOMING | SDDV | 7 |
| 2/28/2024 12:08 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/28/2024 12:09 | 701.415.6554 | INCOMING | SDDV | 15 |
| 2/28/2024 13:19 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/28/2024 13:21 | 701.590.1283 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 2/28/2024 14:01 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 2/28/2024 14:05 | 701.690.9474 | INCOMING | SDDV | 2 |
| 2/28/2024 14:23 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/28/2024 14:23 | 803.554.6363 | INCOMING | SDDV | 3 |
| 2/28/2024 14:26 | 701.301.9186 | CENTER | SDDV | 12 |
| 2/28/2024 14:40 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 2/28/2024 14:45 | 404.276.9449 | INCOMING | SDDV | 12 |
| 2/28/2024 15:11 | 404.276.9449 | INCOMING | SDDV | 2 |
| 2/29/2024 9:48 | 701.590.9207 | INCOMING | SDDV | 1 |
| 2/29/2024 9:52 | 701.290.8137 | INCOMING | SDDV | 5 |
| 2/29/2024 9:58 | 701.301.9186 | INCOMING | SDDV | 4 |
| 2/29/2024 10:03 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 2/29/2024 10:09 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 2/29/2024 10:17 | 701.301.9186 | INCOMING | SDDV | 9 |
| 2/29/2024 10:36 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/29/2024 10:37 | 907.415.1889 | FAIRBANKS | SDDV | 7 |
| 2/29/2024 10:43 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 2/29/2024 10:46 | 701.264.9124 | INCOMING | SDDV | 4 |
| 2/29/2024 10:50 | 701.590.1283 | INCOMING | SDDV | 2 |
| 2/29/2024 11:01 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/29/2024 11:28 | 907.415.1889 | INCOMING | SDDV | 2 |
| 2/29/2024 12:10 | 907.415.1889 | INCOMING | SDDV | 6 |
| 2/29/2024 12:56 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/29/2024 13:00 | 406.438.3826 | HELENA | SDDV | 7 |
| 2/29/2024 13:07 | 701.301.9186 | CENTER | SDDV | 8 |
| 2/29/2024 13:17 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 2/29/2024 13:24 | 701.301.9186 | INCOMING | SDDV | 3 |
| 2/29/2024 13:30 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/29/2024 13:51 | 701.415.6554 | BISMARCK | SDDV | 10 |
| 2/29/2024 14:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 2/29/2024 14:24 | 701.415.6554 | INCOMING | SDDV | 2 |
| 2/29/2024 16:08 | 701.509.2296 | INCOMING | SDDV | 2 |
| 2/29/2024 16:48 | 989.614.0480 | INCOMING | SDDV | 1 |
| 2/29/2024 16:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/29/2024 17:05 | 989.614.0480 | INCOMING | SDDV | 2 |
| 2/29/2024 17:53 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 2/29/2024 18:02 | 406.697.0959 | INCOMING | SDDV | 10 |
| 2/29/2024 18:13 | 701.301.9186 | CENTER | SDDV | 29 |
| 2/29/2024 18:42 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 2/29/2024 19:02 | 406.697.0959 | INCOMING | SDDV | 1 |
| 2/29/2024 19:29 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 3/1/2024 6:06 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 3/1/2024 6:07 | 701.301.9186 | CENTER | SDDV | 6 |
| 3/1/2024 7:46 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/1/2024 8:07 | 701.264.9124 | DICKINSON | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 3/1/2024 8:31 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/1/2024 8:52 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/1/2024 9:01 | 803.554.6363 | INCOMING | SDDV | 2 |
| 3/1/2024 9:08 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/1/2024 9:43 | 701.590.9207 | INCOMING | SDDV | 3 |
| 3/1/2024 10:05 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/1/2024 10:07 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 3/1/2024 11:33 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/1/2024 11:35 | 432.901.5300 | MIDLAND | SDDV | 14 |
| 3/1/2024 12:49 | 404.276.9449 | ATLANTA | SDDV | 9 |
| 3/1/2024 13:44 | 701.590.9207 | INCOMING | SDDV | 2 |
| 3/1/2024 14:02 | 701.495.4714 | INCOMING | SDDV | 3 |
| 3/1/2024 14:10 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 3/1/2024 14:32 | 605.280.8867 | PIERRE | SDDV | 1 |
| 3/1/2024 14:33 | 605.280.8867 | INCOMING | SDDV | 19 |
| 3/1/2024 14:52 | 701.290.3686 | DICKINSON | SDDV | 47 |
| 3/1/2024 17:15 | 701.495.1406 | INCOMING | SDDV | 2 |
| 3/1/2024 18:29 | 701.301.9186 | CENTER | SDDV | 11 |
| 3/2/2024 9:40 | 701.301.9186 | INCOMING | SDDV | 1 |
| 3/2/2024 9:41 | 701.301.9186 | INCOMING | SDDV | 1 |
| 3/2/2024 11:00 | 701.495.1406 | DICKINSON | SDDV | 1 |
| 3/2/2024 11:01 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 3/2/2024 11:04 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/2/2024 11:20 | 701.495.1406 | INCOMING | SDDV | 2 |
| 3/2/2024 12:30 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/2/2024 13:16 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/2/2024 13:22 | 702.606.8180 | INCOMING | SDDV | 2 |
| 3/2/2024 13:24 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/2/2024 13:35 | 907.415.1889 | INCOMING | SDDV | 3 |
| 3/2/2024 13:48 | 907.415.1889 | INCOMING | SDDV | 2 |
| 3/2/2024 15:30 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 3/2/2024 15:31 | 701.509.2296 | INCOMING | SDDV | 1 |
| 3/2/2024 15:35 | 701.509.2296 | INCOMING | SDDV | 1 |
| 3/2/2024 15:44 | 701.509.2296 | MINOT | SDDV | 4 |
| 3/2/2024 15:48 | 414.491.3015 | MILWAUKEE | SDDV | 11 |
| 3/2/2024 15:58 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 3/2/2024 16:11 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/2/2024 16:17 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/2/2024 16:50 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 3/2/2024 16:56 | 701.290.8137 | INCOMING | SDDV | 3 |
| 3/2/2024 17:00 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 3/2/2024 17:01 | 989.614.0482 | INCOMING | SDDV | 3 |
| 3/2/2024 18:12 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 3/2/2024 18:25 | 952.210.6610 | INCOMING | SDDV | 2 |
| 3/2/2024 18:43 | 907.415.1889 | FAIRBANKS | SDDV | 6 |

| | | | | |
|---|---|---|---|---|
| 3/2/2024 19:03 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 3/2/2024 19:15 | 414.491.3015 | MILWAUKEE | SDDV | 5 |
| 3/2/2024 19:20 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/2/2024 22:19 | 907.415.1889 | INCOMING | SDDV | 1 |
| 3/3/2024 7:55 | 701.301.9186 | INCOMING | SDDV | 13 |
| 3/3/2024 8:18 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 3/3/2024 8:40 | 701.509.2296 | INCOMING | SDDV | 10 |
| 3/3/2024 9:35 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/3/2024 9:40 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/3/2024 9:42 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 3/3/2024 9:43 | 989.614.0482 | INCOMING | SDDV | 2 |
| 3/3/2024 9:54 | 701.301.9186 | CENTER | SDDV | 3 |
| 3/3/2024 9:56 | 701.290.8137 | INCOMING | SDDV | 2 |
| 3/3/2024 9:57 | 701.301.9186 | CENTER | SDDV | 4 |
| 3/3/2024 10:12 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 3/3/2024 10:19 | 701.301.9186 | CENTER | SDDV | 18 |
| 3/3/2024 12:29 | 907.415.1889 | INCOMING | SDDV | 8 |
| 3/3/2024 14:17 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/3/2024 16:42 | 701.301.9186 | CENTER | SDDV | 13 |
| 3/3/2024 17:17 | 701.495.4714 | DICKINSON | SDDV | 3 |
| 3/3/2024 17:20 | 952.210.6610 | TWINCITIES | SDDV | 12 |
| 3/3/2024 18:36 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 3/3/2024 22:06 | 701.509.2296 | MINOT | SDDV | 3 |
| 3/4/2024 6:37 | 701.301.9186 | CENTER | SDDV | 15 |
| 3/4/2024 8:27 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/4/2024 8:28 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/4/2024 16:52 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 3/4/2024 16:55 | 989.858.0805 | VMAIL | SDDV | 2 |
| 3/4/2024 16:58 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/4/2024 17:02 | 907.415.1889 | FAIRBANKS | SDDV | 5 |
| 3/4/2024 17:07 | 701.301.9186 | CENTER | SDDV | 17 |
| 3/4/2024 17:30 | 404.276.9449 | ATLANTA | SDDV | 7 |
| 3/4/2024 17:39 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 3/4/2024 17:47 | 406.301.1570 | INCOMING | SDDV | 1 |
| 3/4/2024 18:00 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 3/4/2024 18:19 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 3/4/2024 18:26 | 701.301.9186 | INCOMING | SDDV | 11 |
| 3/4/2024 18:36 | 701.590.1283 | INCOMING | SDDV | 3 |
| 3/4/2024 18:38 | 989.614.0482 | DOMESTIC | SDDV | 8 |
| 3/4/2024 18:39 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 3/4/2024 18:46 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 3/5/2024 8:39 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/5/2024 8:42 | 602.582.0335 | INCOMING | SDDV | 22 |
| 3/5/2024 9:07 | 701.301.9186 | INCOMING | SDDV | 7 |
| 3/5/2024 9:13 | 989.614.0480 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 3/5/2024 9:34 | 701.509.2296 | MINOT | SDDV | 10 |
| 3/5/2024 9:59 | 701.509.2296 | INCOMING | SDDV | 2 |
| 3/5/2024 10:43 | 701.590.1283 | INCOMING | SDDV | 2 |
| 3/5/2024 11:27 | 989.858.0805 | VMAIL | SDDV | 7 |
| 3/5/2024 11:34 | 952.921.3837 | MINNEAPOLS | SDDV | 2 |
| 3/5/2024 11:36 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/5/2024 11:54 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 3/5/2024 13:18 | 701.300.0642 | INCOMING | SDDV | 5 |
| 3/5/2024 13:23 | 701.495.3694 | DICKINSON | SDDV | 4 |
| 3/5/2024 13:26 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 3/5/2024 14:34 | 404.276.9449 | ATLANTA | SDDV | 3 |
| 3/5/2024 14:37 | 701.575.9419 | BELFIELD | SDDV | 7 |
| 3/5/2024 14:45 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/5/2024 14:51 | 406.697.0959 | BILLINGS | SDDV | 3 |
| 3/5/2024 14:53 | 605.515.0900 | WALL | SDDV | 3 |
| 3/5/2024 14:58 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 3/5/2024 15:01 | 406.697.0959 | INCOMING | SDDV | 1 |
| 3/5/2024 15:02 | 318.439.2291 | WINNSBORO | SDDV | 3 |
| 3/5/2024 15:06 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/5/2024 15:07 | 920.647.1073 | INCOMING | SDDV | 5 |
| 3/5/2024 16:50 | 701.509.2296 | MINOT | SDDV | 2 |
| 3/5/2024 17:38 | 678.205.6844 | INCOMING | SDDV | 3 |
| 3/5/2024 17:53 | 701.301.9186 | INCOMING | SDDV | 4 |
| 3/5/2024 18:07 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 3/5/2024 18:12 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 3/5/2024 18:35 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 3/5/2024 18:49 | 406.697.0959 | BILLINGS | SDDV | 1 |
| 3/5/2024 18:52 | 701.260.6704 | INCOMING | SDDV | 4 |
| 3/5/2024 18:55 | 701.260.6704 | DICKINSON | SDDV | 2 |
| 3/6/2024 7:48 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/6/2024 8:20 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/6/2024 9:45 | 701.495.1406 | INCOMING | SDDV | 3 |
| 3/6/2024 10:30 | 701.440.0418 | INCOMING | SDDV | 1 |
| 3/6/2024 10:31 | 701.440.0418 | INCOMING | SDDV | 4 |
| 3/6/2024 10:44 | 831.207.8582 | HOLLISTER | SDDV | 8 |
| 3/6/2024 12:26 | 414.491.3015 | INCOMING | SDDV | 3 |
| 3/6/2024 13:07 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 3/6/2024 14:10 | 701.260.9091 | INCOMING | SDDV | 2 |
| 3/6/2024 14:32 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/6/2024 14:35 | 307.389.7488 | ROCK SPGS | SDDV | 14 |
| 3/6/2024 14:55 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/6/2024 17:35 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/6/2024 18:15 | 305.731.3440 | INCOMING | SDDV | 4 |
| 3/6/2024 18:51 | 404.276.9449 | INCOMING | SDDV | 40 |
| 3/6/2024 20:31 | 701.440.0855 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 3/7/2024 5:33 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/7/2024 8:01 | 701.301.9186 | CENTER | SDDV | 24 |
| 3/7/2024 8:25 | 920.647.1073 | WAUTOMA | SDDV | 3 |
| 3/7/2024 8:30 | 701.301.9186 | INCOMING | SDDV | 12 |
| 3/7/2024 9:14 | 701.301.9186 | CENTER | SDDV | 14 |
| 3/7/2024 9:29 | 701.225.9424 | DICKINSON | SDDV | 1 |
| 3/7/2024 9:31 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 3/7/2024 9:40 | 701.290.7533 | DICKINSON | SDDV | 1 |
| 3/7/2024 9:53 | 605.467.0919 | MILBANK | SDDV | 1 |
| 3/7/2024 9:54 | 701.260.2375 | DICKINSON | SDDV | 11 |
| 3/7/2024 10:04 | 920.647.1073 | INCOMING | SDDV | 2 |
| 3/7/2024 10:13 | 701.340.3471 | MINOT | SDDV | 1 |
| 3/7/2024 11:14 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/7/2024 11:27 | 701.340.3471 | INCOMING | SDDV | 1 |
| 3/7/2024 11:29 | 701.290.9559 | DICKINSON | SDDV | 1 |
| 3/7/2024 11:32 | 701.225.9424 | INCOMING | SDDV | 7 |
| 3/7/2024 11:39 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/7/2024 12:06 | 701.590.1283 | INCOMING | SDDV | 4 |
| 3/7/2024 12:10 | 701.340.3471 | INCOMING | SDDV | 1 |
| 3/7/2024 12:11 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 3/7/2024 12:16 | 920.647.1073 | WAUTOMA | SDDV | 4 |
| 3/7/2024 12:20 | 701.301.9186 | CENTER | SDDV | 7 |
| 3/7/2024 12:26 | 701.340.3471 | INCOMING | SDDV | 5 |
| 3/7/2024 12:43 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 3/7/2024 12:47 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/7/2024 13:30 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 3/7/2024 13:33 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 3/7/2024 13:34 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 3/7/2024 14:09 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/7/2024 14:15 | 701.340.3471 | INCOMING | SDDV | 1 |
| 3/7/2024 14:16 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 3/7/2024 14:42 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/7/2024 14:44 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 3/7/2024 14:48 | 701.340.3471 | INCOMING | SDDV | 1 |
| 3/7/2024 14:53 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/7/2024 14:54 | 701.301.9186 | INCOMING | SDDV | 8 |
| 3/7/2024 15:02 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/7/2024 15:10 | 701.264.9124 | INCOMING | SDDV | 3 |
| 3/7/2024 15:12 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 3/7/2024 15:13 | 907.415.1889 | INCOMING | SDDV | 3 |
| 3/7/2024 15:17 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/7/2024 15:21 | 970.404.5980 | GLENWDSPGS | SDDV | 1 |
| 3/7/2024 15:59 | 803.554.6363 | INCOMING | SDDV | 9 |
| 3/7/2024 16:08 | 803.554.6363 | INCOMING | SDDV | 1 |
| 3/7/2024 16:11 | 920.647.1073 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 3/7/2024 16:17 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 3/7/2024 16:25 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/7/2024 16:25 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 3/7/2024 16:46 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 3/7/2024 17:08 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/7/2024 17:08 | 701.898.8786 | INCOMING | SDDV | 2 |
| 3/7/2024 17:12 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/7/2024 17:27 | 414.491.3015 | INCOMING | SDDV | 2 |
| 3/7/2024 17:30 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 3/7/2024 17:44 | 701.590.1283 | INCOMING | SDDV | 1 |
| 3/7/2024 18:17 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/7/2024 18:25 | 952.210.6610 | TWINCITIES | SDDV | 31 |
| 3/7/2024 18:56 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 3/7/2024 18:59 | 701.590.1283 | DICKINSON | SDDV | 8 |
| 3/7/2024 19:46 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/7/2024 21:14 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/7/2024 21:20 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/7/2024 21:36 | 701.264.9124 | INCOMING | SDDV | 3 |
| 3/7/2024 21:40 | 701.264.9124 | DICKINSON | SDDV | 21 |
| 3/7/2024 21:46 | 701.421.0720 | NEW TOWN | SDDV | 1 |
| 3/7/2024 22:06 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 3/7/2024 22:18 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/7/2024 22:23 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 3/8/2024 7:52 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/8/2024 8:11 | 989.858.0805 | VMAIL | SDDV | 2 |
| 3/8/2024 8:15 | 701.301.9186 | INCOMING | SDDV | 22 |
| 3/8/2024 8:37 | 701.260.9091 | INCOMING | SDDV | 3 |
| 3/8/2024 8:49 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 3/8/2024 8:56 | 701.264.9509 | DICKINSON | SDDV | 5 |
| 3/8/2024 9:08 | 406.381.1380 | HAMILTON | SDDV | 2 |
| 3/8/2024 9:09 | 970.986.0673 | INCOMING | SDDV | 11 |
| 3/8/2024 9:20 | 701.495.1406 | DICKINSON | SDDV | 1 |
| 3/8/2024 11:10 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 3/8/2024 11:17 | 701.301.9186 | CENTER | SDDV | 15 |
| 3/8/2024 11:32 | 701.226.3981 | BISMARCK | SDDV | 11 |
| 3/8/2024 11:45 | 701.575.9419 | BELFIELD | SDDV | 7 |
| 3/8/2024 11:51 | 701.226.3981 | BISMARCK | SDDV | 17 |
| 3/8/2024 12:09 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 3/8/2024 12:12 | 701.226.3981 | INCOMING | SDDV | 26 |
| 3/8/2024 12:38 | 406.301.1570 | INCOMING | SDDV | 2 |
| 3/8/2024 13:09 | 907.415.1889 | INCOMING | SDDV | 4 |
| 3/8/2024 13:20 | 940.207.1905 | INCOMING | SDDV | 3 |
| 3/8/2024 13:29 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/8/2024 13:56 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/8/2024 14:27 | 989.614.0480 | INCOMING | SDDV | 12 |

| | | | | |
|---|---|---|---|---|
| 3/8/2024 14:38 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 3/8/2024 14:39 | 701.590.1283 | DICKINSON | SDDV | 8 |
| 3/8/2024 16:05 | 952.210.6610 | INCOMING | SDDV | 27 |
| 3/8/2024 19:09 | 701.301.9186 | INCOMING | SDDV | 7 |
| 3/8/2024 20:27 | 989.614.0482 | GAYLORD | SDDV | 18 |
| 3/8/2024 23:56 | 701.320.9228 | INCOMING | SDDV | 4 |
| 3/9/2024 8:12 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/9/2024 8:18 | 701.264.0054 | DICKINSON | SDDV | 2 |
| 3/9/2024 8:20 | 701.320.9228 | INCOMING | SDDV | 1 |
| 3/9/2024 10:14 | 989.614.0480 | INCOMING | SDDV | 10 |
| 3/9/2024 11:19 | 701.264.0054 | DICKINSON | SDDV | 3 |
| 3/9/2024 11:43 | 701.260.2375 | DICKINSON | SDDV | 12 |
| 3/9/2024 12:00 | 701.320.9228 | INCOMING | SDDV | 1 |
| 3/9/2024 12:18 | 701.264.0054 | INCOMING | SDDV | 1 |
| 3/9/2024 12:22 | 701.690.4302 | DICKINSON | SDDV | 28 |
| 3/9/2024 17:49 | 701.264.0054 | DICKINSON | SDDV | 2 |
| 3/9/2024 17:51 | 701.260.4332 | DICKINSON | SDDV | 5 |
| 3/9/2024 17:58 | 701.301.9186 | CENTER | SDDV | 70 |
| 3/9/2024 19:26 | 701.264.9124 | DICKINSON | SDDV | 18 |
| 3/9/2024 20:04 | 989.614.0480 | GAYLORD | SDDV | 28 |
| 3/10/2024 7:26 | 701.651.3068 | INCOMING | SDDV | 1 |
| 3/10/2024 7:28 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/10/2024 7:31 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 3/10/2024 7:47 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/10/2024 7:59 | 701.301.9186 | INCOMING | SDDV | 13 |
| 3/10/2024 8:19 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/10/2024 10:28 | 701.301.9186 | CENTER | SDDV | 34 |
| 3/10/2024 11:45 | 701.264.9124 | INCOMING | SDDV | 2 |
| 3/10/2024 13:24 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/10/2024 15:10 | 605.593.3557 | INCOMING | SDDV | 29 |
| 3/10/2024 15:39 | 701.301.9186 | CENTER | SDDV | 20 |
| 3/10/2024 15:58 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 3/10/2024 18:20 | 406.697.0959 | INCOMING | SDDV | 7 |
| 3/10/2024 18:36 | 701.260.2375 | INCOMING | SDDV | 13 |
| 3/10/2024 19:25 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/10/2024 19:30 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/10/2024 19:55 | 330.942.6626 | INCOMING | SDDV | 2 |
| 3/10/2024 20:01 | 330.942.6626 | INCOMING | SDDV | 2 |
| 3/10/2024 20:52 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/10/2024 21:47 | 720.391.2636 | DENVER | SDDV | 5 |
| 3/10/2024 23:20 | 330.942.6626 | INCOMING | SDDV | 1 |
| 3/11/2024 7:45 | 701.301.9186 | CENTER | SDDV | 6 |
| 3/11/2024 9:09 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/11/2024 10:13 | 989.614.0480 | INCOMING | SDDV | 10 |
| 3/11/2024 10:27 | 701.260.4332 | INCOMING | SDDV | 7 |

| | | | | |
|---|---|---|---|---|
| 3/11/2024 10:52 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/11/2024 12:22 | 701.264.9124 | INCOMING | SDDV | 8 |
| 3/11/2024 12:31 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/11/2024 12:32 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/11/2024 12:58 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 3/11/2024 13:12 | 903.522.2757 | KILGORE | SDDV | 3 |
| 3/11/2024 13:23 | 701.690.9474 | DICKINSON | SDDV | 3 |
| 3/11/2024 13:25 | 701.225.4325 | DICKINSON | SDDV | 3 |
| 3/11/2024 13:53 | 701.301.9186 | INCOMING | SDDV | 10 |
| 3/11/2024 14:03 | 701.301.9186 | INCOMING | SDDV | 10 |
| 3/11/2024 14:37 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/11/2024 14:51 | 970.404.5980 | GLENWDSPGS | SDDV | 2 |
| 3/11/2024 14:58 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/11/2024 15:00 | 907.415.1889 | FAIRBANKS | SDDV | 4 |
| 3/11/2024 15:14 | 907.415.1889 | INCOMING | SDDV | 6 |
| 3/11/2024 15:35 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/11/2024 15:41 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 3/11/2024 15:49 | 701.440.0418 | INCOMING | SDDV | 3 |
| 3/11/2024 15:52 | 701.690.6408 | INCOMING | SDDV | 2 |
| 3/11/2024 16:09 | 307.751.2072 | INCOMING | SDDV | 2 |
| 3/11/2024 16:12 | 701.301.9186 | CENTER | SDDV | 18 |
| 3/11/2024 16:30 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 3/11/2024 16:31 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/11/2024 16:39 | 989.614.0482 | INCOMING | SDDV | 5 |
| 3/11/2024 17:29 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 3/11/2024 17:40 | 989.614.0482 | GAYLORD | SDDV | 12 |
| 3/11/2024 17:57 | 701.509.2296 | MINOT | SDDV | 2 |
| 3/11/2024 18:13 | 701.301.9186 | CENTER | SDDV | 21 |
| 3/11/2024 18:45 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 3/11/2024 19:15 | 701.690.9338 | INCOMING | SDDV | 25 |
| 3/11/2024 19:41 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/12/2024 5:55 | 406.781.3684 | GREATFALLS | SDDV | 2 |
| 3/12/2024 9:33 | 701.690.9338 | INCOMING | SDDV | 5 |
| 3/12/2024 9:52 | 952.210.6610 | INCOMING | SDDV | 8 |
| 3/12/2024 10:09 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 3/12/2024 10:27 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/12/2024 10:43 | 989.614.0482 | GAYLORD | SDDV | 5 |
| 3/12/2024 10:47 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/12/2024 10:48 | 701.690.0191 | INCOMING | SDDV | 1 |
| 3/12/2024 10:49 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 3/12/2024 11:07 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/12/2024 11:13 | 701.301.9186 | CENTER | SDDV | 6 |
| 3/12/2024 11:26 | 701.301.9186 | CENTER | SDDV | 4 |
| 3/12/2024 11:52 | 404.276.9449 | ATLANTA | SDDV | 10 |
| 3/12/2024 12:02 | 701.301.9186 | CENTER | SDDV | 9 |

| 3/12/2024 12:53 | 701.264.9124 | DICKINSON | SDDV | 10 |
|---|---|---|---|---|
| 3/12/2024 13:05 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 3/12/2024 13:24 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 3/12/2024 13:34 | 989.614.0480 | INCOMING | SDDV | 6 |
| 3/12/2024 14:05 | 701.301.9186 | INCOMING | SDDV | 11 |
| 3/12/2024 14:16 | 952.921.3837 | MINNEAPOLS | SDDV | 19 |
| 3/12/2024 14:34 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/12/2024 14:41 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 3/12/2024 14:42 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 3/12/2024 14:47 | 414.491.3015 | MILWAUKEE | SDDV | 2 |
| 3/12/2024 15:11 | 928.830.2978 | INCOMING | SDDV | 3 |
| 3/12/2024 16:06 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 3/12/2024 16:07 | 701.264.9509 | INCOMING | SDDV | 2 |
| 3/12/2024 16:32 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/12/2024 16:55 | 404.276.9449 | INCOMING | SDDV | 7 |
| 3/12/2024 17:02 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 3/12/2024 17:07 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/12/2024 17:20 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/12/2024 17:23 | 701.301.9186 | CENTER | SDDV | 17 |
| 3/12/2024 17:39 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/12/2024 17:47 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 3/12/2024 17:48 | 701.301.9186 | CENTER | SDDV | 15 |
| 3/12/2024 18:04 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 3/12/2024 18:06 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 3/12/2024 18:15 | 701.301.9186 | CENTER | SDDV | 19 |
| 3/12/2024 18:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/12/2024 19:03 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 3/12/2024 19:06 | 701.264.9509 | INCOMING | SDDV | 8 |
| 3/12/2024 19:13 | 803.554.6363 | INCOMING | SDDV | 9 |
| 3/12/2024 19:21 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/12/2024 19:25 | 701.301.9186 | CENTER | SDDV | 3 |
| 3/12/2024 20:12 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 3/12/2024 20:21 | 701.301.9186 | INCOMING | SDDV | 13 |
| 3/12/2024 21:07 | 701.301.9186 | CENTER | SDDV | 5 |
| 3/12/2024 21:15 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 3/12/2024 21:17 | 701.301.9186 | INCOMING | SDDV | 9 |
| 3/12/2024 22:05 | 701.264.9124 | DICKINSON | SDDV | 28 |
| 3/12/2024 23:09 | 720.391.2636 | DENVER | SDDV | 12 |
| 3/12/2024 23:26 | 720.391.2636 | DENVER | SDDV | 18 |
| 3/13/2024 8:14 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/13/2024 8:50 | 701.590.9207 | INCOMING | SDDV | 3 |
| 3/13/2024 9:43 | 701.793.2992 | FARGO | SDDV | 5 |
| 3/13/2024 9:48 | 903.522.2757 | KILGORE | SDDV | 10 |
| 3/13/2024 9:59 | 701.301.9186 | INCOMING | SDDV | 1 |
| 3/13/2024 10:01 | 701.301.9186 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 3/13/2024 10:02 | 405.245.4502 | INCOMING | SDDV | 3 |
| 3/13/2024 10:05 | 701.301.9186 | CENTER | SDDV | 20 |
| 3/13/2024 10:48 | 405.245.4502 | INCOMING | SDDV | 3 |
| 3/13/2024 11:03 | 701.301.9186 | INCOMING | SDDV | 12 |
| 3/13/2024 11:15 | 803.554.6363 | INCOMING | SDDV | 3 |
| 3/13/2024 11:38 | 515.490.4426 | INCOMING | SDDV | 2 |
| 3/13/2024 11:51 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 3/13/2024 12:01 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 3/13/2024 12:02 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 3/13/2024 12:03 | 701.290.8137 | INCOMING | SDDV | 3 |
| 3/13/2024 12:13 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 3/13/2024 12:22 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 3/13/2024 12:29 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 3/13/2024 12:30 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 3/13/2024 12:33 | 701.260.2375 | DICKINSON | SDDV | 12 |
| 3/13/2024 13:50 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 3/13/2024 14:00 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/13/2024 14:02 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/13/2024 14:29 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 3/13/2024 14:34 | 989.858.0805 | VMAIL | SDDV | 2 |
| 3/13/2024 14:35 | 970.986.0673 | GRAND JCT | SDDV | 3 |
| 3/13/2024 14:40 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 3/13/2024 15:20 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 3/13/2024 15:23 | 701.301.9186 | CENTER | SDDV | 15 |
| 3/13/2024 15:38 | 701.260.3208 | DICKINSON | SDDV | 15 |
| 3/13/2024 15:56 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/13/2024 16:02 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 3/13/2024 16:10 | 989.614.0480 | DOMESTIC | SDDV | 5 |
| 3/13/2024 16:12 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/13/2024 16:14 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 3/13/2024 16:15 | 701.301.9186 | DOMESTIC | SDDV | 12 |
| 3/13/2024 16:17 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 3/13/2024 16:24 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/13/2024 16:27 | 903.522.2757 | INCOMING | SDDV | 5 |
| 3/13/2024 16:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/13/2024 16:38 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/13/2024 16:40 | 803.554.6363 | ROCK HILL | SDDV | 2 |
| 3/13/2024 16:58 | 701.264.9124 | INCOMING | SDDV | 1 |
| 3/13/2024 17:00 | 701.264.9124 | INCOMING | SDDV | 1 |
| 3/13/2024 17:05 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/13/2024 17:06 | 701.978.1266 | INCOMING | SDDV | 17 |
| 3/13/2024 17:49 | 701.793.2992 | FARGO | SDDV | 2 |
| 3/13/2024 17:50 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 3/13/2024 17:56 | 701.590.9207 | INCOMING | SDDV | 3 |
| 3/13/2024 18:13 | 989.614.0480 | INCOMING | SDDV | 2 |

| 3/13/2024 18:24 | 701.580.8162 | INCOMING | SDDV | 6 |
|---|---|---|---|---|
| 3/13/2024 18:33 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 3/13/2024 18:36 | 816.666.1094 | INCOMING | SDDV | 19 |
| 3/13/2024 18:55 | 701.301.9186 | CENTER | SDDV | 27 |
| 3/13/2024 19:34 | 956.502.1745 | INCOMING | SDDV | 3 |
| 3/13/2024 19:40 | 701.260.3208 | INCOMING | SDDV | 7 |
| 3/13/2024 20:03 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/13/2024 20:44 | 701.301.9186 | CENTER | SDDV | 10 |
| 3/13/2024 20:54 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/13/2024 20:58 | 701.580.8162 | INCOMING | SDDV | 20 |
| 3/13/2024 22:25 | 701.301.9186 | CENTER | SDDV | 11 |
| 3/13/2024 22:47 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 3/13/2024 23:04 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/13/2024 23:04 | 701.301.9186 | INCOMING | SDDV | 17 |
| 3/13/2024 23:22 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/14/2024 0:25 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/14/2024 0:26 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/14/2024 0:26 | 320.293.7111 | INCOMING | SDDV | 1 |
| 3/14/2024 0:27 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/14/2024 0:34 | 989.614.0480 | DOMESTIC | SDDV | 9 |
| 3/14/2024 4:56 | 956.502.1745 | PHARR | SDDV | 2 |
| 3/14/2024 5:00 | 701.978.1266 | WILLISTON | SDDV | 5 |
| 3/14/2024 5:19 | 803.554.6363 | ROCK HILL | SDDV | 15 |
| 3/14/2024 5:47 | 701.580.8162 | INCOMING | SDDV | 2 |
| 3/14/2024 5:49 | 701.793.2992 | INCOMING | SDDV | 2 |
| 3/14/2024 5:53 | 956.502.1745 | PHARR | SDDV | 2 |
| 3/14/2024 6:05 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/14/2024 6:06 | 701.509.2296 | INCOMING | SDDV | 11 |
| 3/14/2024 6:20 | 701.312.9446 | DOMESTIC | SDDV | 4 |
| 3/14/2024 7:50 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 3/14/2024 8:23 | 701.301.9186 | INCOMING | SDDV | 4 |
| 3/14/2024 8:26 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/14/2024 8:27 | 661.233.3519 | PLDL PLDL | SDDV | 2 |
| 3/14/2024 8:47 | 701.590.9207 | INCOMING | SDDV | 2 |
| 3/14/2024 8:48 | 903.522.2757 | KILGORE | SDDV | 1 |
| 3/14/2024 11:41 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 3/14/2024 11:48 | 701.690.9338 | DICKINSON | SDDV | 3 |
| 3/14/2024 11:53 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/14/2024 11:53 | 701.301.9186 | CENTER | SDDV | 8 |
| 3/14/2024 12:01 | 701.509.2296 | INCOMING | SDDV | 4 |
| 3/14/2024 15:07 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 3/14/2024 15:08 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/14/2024 15:29 | 701.898.8786 | INCOMING | SDDV | 4 |
| 3/14/2024 15:33 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 3/14/2024 15:45 | 701.495.1406 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 3/14/2024 15:49 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 3/14/2024 15:58 | 701.690.9338 | INCOMING | SDDV | 13 |
| 3/14/2024 16:17 | 701.690.9338 | INCOMING | SDDV | 5 |
| 3/14/2024 19:56 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 3/14/2024 20:03 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/15/2024 8:40 | 701.495.1406 | DICKINSON | SDDV | 11 |
| 3/15/2024 9:33 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/15/2024 9:43 | 701.264.9509 | INCOMING | SDDV | 1 |
| 3/15/2024 9:44 | 701.793.2992 | FARGO | SDDV | 3 |
| 3/15/2024 9:47 | 701.264.9509 | DICKINSON | SDDV | 4 |
| 3/15/2024 10:07 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/15/2024 10:13 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 3/15/2024 10:13 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/15/2024 10:21 | 701.260.3208 | INCOMING | SDDV | 9 |
| 3/15/2024 10:33 | 404.276.9449 | INCOMING | SDDV | 6 |
| 3/15/2024 10:42 | 701.793.2992 | INCOMING | SDDV | 1 |
| 3/15/2024 10:43 | 701.301.9186 | CENTER | SDDV | 3 |
| 3/15/2024 10:46 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 3/15/2024 10:56 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/15/2024 11:05 | 701.580.8162 | INCOMING | SDDV | 4 |
| 3/15/2024 11:09 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/15/2024 11:14 | 701.260.3208 | INCOMING | SDDV | 1 |
| 3/15/2024 11:14 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/15/2024 12:09 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/15/2024 16:20 | 602.582.0335 | INCOMING | SDDV | 2 |
| 3/15/2024 16:22 | 515.490.4426 | DES MOINES | SDDV | 3 |
| 3/15/2024 16:26 | 602.582.0335 | INCOMING | SDDV | 6 |
| 3/15/2024 16:32 | 406.579.7453 | BOZEMAN | SDDV | 8 |
| 3/15/2024 16:39 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/15/2024 16:43 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/15/2024 16:44 | 701.509.2296 | MINOT | SDDV | 7 |
| 3/15/2024 16:51 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/15/2024 16:54 | 701.226.3981 | BISMARCK | SDDV | 11 |
| 3/15/2024 17:05 | 701.690.9338 | DICKINSON | SDDV | 14 |
| 3/15/2024 17:19 | 803.554.6363 | INCOMING | SDDV | 12 |
| 3/15/2024 18:30 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 3/15/2024 18:34 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/15/2024 18:48 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/15/2024 18:52 | 701.690.9338 | INCOMING | SDDV | 14 |
| 3/15/2024 19:05 | 701.290.8137 | INCOMING | SDDV | 5 |
| 3/15/2024 19:10 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 3/15/2024 19:10 | 701.260.4332 | DICKINSON | SDDV | 11 |
| 3/15/2024 19:22 | 701.226.3981 | BISMARCK | SDDV | 9 |
| 3/15/2024 19:34 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 3/15/2024 19:44 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---:|
| 3/15/2024 19:46 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 3/15/2024 20:04 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 3/15/2024 20:19 | 701.300.0642 | DICKINSON | SDDV | 6 |
| 3/15/2024 20:24 | 701.301.9186 | CENTER | SDDV | 37 |
| 3/15/2024 21:42 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/15/2024 22:26 | 701.264.9124 | INCOMING | SDDV | 7 |
| 3/16/2024 5:45 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 3/16/2024 6:53 | 701.290.8137 | INCOMING | SDDV | 2 |
| 3/16/2024 6:56 | 701.301.9186 | CENTER | SDDV | 16 |
| 3/16/2024 7:13 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/16/2024 7:27 | 701.793.2992 | INCOMING | SDDV | 1 |
| 3/16/2024 7:54 | 701.509.2296 | MINOT | SDDV | 13 |
| 3/16/2024 8:42 | 701.509.2296 | INCOMING | SDDV | 3 |
| 3/16/2024 9:18 | 701.301.9186 | CENTER | SDDV | 5 |
| 3/16/2024 9:43 | 701.690.6408 | INCOMING | SDDV | 3 |
| 3/16/2024 10:05 | 989.614.0482 | GAYLORD | SDDV | 23 |
| 3/16/2024 10:50 | 701.509.2296 | INCOMING | SDDV | 2 |
| 3/16/2024 11:21 | 406.697.0959 | BILLINGS | SDDV | 1 |
| 3/16/2024 11:22 | 406.697.0959 | INCOMING | SDDV | 18 |
| 3/16/2024 11:42 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 3/16/2024 11:46 | 701.590.9207 | INCOMING | SDDV | 2 |
| 3/16/2024 11:53 | 701.495.1406 | INCOMING | SDDV | 2 |
| 3/16/2024 16:21 | 701.301.9186 | CENTER | SDDV | 11 |
| 3/16/2024 16:37 | 701.509.2296 | INCOMING | SDDV | 5 |
| 3/16/2024 18:20 | 701.690.6408 | INCOMING | SDDV | 2 |
| 3/16/2024 18:27 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 3/16/2024 18:32 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/16/2024 18:41 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 3/16/2024 18:42 | 701.690.6408 | INCOMING | SDDV | 2 |
| 3/16/2024 19:03 | 701.301.9186 | INCOMING | SDDV | 1 |
| 3/17/2024 7:32 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 3/17/2024 7:49 | 701.818.6142 | INCOMING | SDDV | 3 |
| 3/17/2024 8:06 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 3/17/2024 8:25 | 701.509.2296 | MINOT | SDDV | 3 |
| 3/17/2024 8:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/17/2024 8:34 | 701.690.4302 | DICKINSON | SDDV | 11 |
| 3/17/2024 9:09 | 701.818.6142 | INCOMING | SDDV | 6 |
| 3/17/2024 9:24 | 701.818.6142 | INCOMING | SDDV | 3 |
| 3/17/2024 10:58 | 701.690.9338 | INCOMING | SDDV | 13 |
| 3/17/2024 11:15 | 404.276.9449 | ATLANTA | SDDV | 4 |
| 3/17/2024 11:37 | 701.690.9338 | INCOMING | SDDV | 3 |
| 3/17/2024 11:39 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/17/2024 11:40 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 3/17/2024 11:50 | 701.690.4302 | INCOMING | SDDV | 11 |
| 3/17/2024 12:21 | 701.301.9186 | INCOMING | SDDV | 20 |

| 3/17/2024 14:14 | 701.690.9338 | INCOMING | SDDV | 1 |
|---|---|---|---|---|
| 3/17/2024 15:38 | 701.301.9186 | CENTER | SDDV | 8 |
| 3/17/2024 15:49 | 989.614.0480 | INCOMING | SDDV | 8 |
| 3/17/2024 17:27 | 701.590.9207 | INCOMING | SDDV | 2 |
| 3/17/2024 17:29 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 3/17/2024 18:22 | 701.509.2296 | MINOT | SDDV | 7 |
| 3/17/2024 18:29 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 3/17/2024 19:03 | 701.509.2296 | INCOMING | SDDV | 4 |
| 3/18/2024 8:12 | 701.456.7220 | DICKINSON | SDDV | 1 |
| 3/18/2024 8:26 | 701.264.3580 | DICKINSON | SDDV | 2 |
| 3/18/2024 8:28 | 701.590.9207 | INCOMING | SDDV | 2 |
| 3/18/2024 8:32 | 701.264.3580 | INCOMING | SDDV | 1 |
| 3/18/2024 8:33 | 307.389.7488 | INCOMING | SDDV | 7 |
| 3/18/2024 9:20 | 701.456.7220 | DICKINSON | SDDV | 2 |
| 3/18/2024 9:59 | 701.309.0159 | COOPERSTWN | SDDV | 1 |
| 3/18/2024 10:00 | 701.309.0159 | INCOMING | SDDV | 3 |
| 3/18/2024 10:03 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/18/2024 10:14 | 701.301.9186 | CENTER | SDDV | 11 |
| 3/18/2024 10:42 | 701.301.9186 | INCOMING | SDDV | 8 |
| 3/18/2024 10:50 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 3/18/2024 10:53 | 307.389.7488 | ROCK SPGS | SDDV | 16 |
| 3/18/2024 11:11 | 701.509.2296 | MINOT | SDDV | 4 |
| 3/18/2024 11:18 | 701.264.3580 | INCOMING | SDDV | 1 |
| 3/18/2024 11:21 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/18/2024 12:23 | 701.570.1730 | INCOMING | SDDV | 3 |
| 3/18/2024 12:40 | 701.301.9186 | CENTER | SDDV | 20 |
| 3/18/2024 13:03 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 3/18/2024 13:11 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 3/18/2024 14:05 | 989.350.9591 | GAYLORD | SDDV | 1 |
| 3/18/2024 14:06 | 989.350.9591 | INCOMING | SDDV | 2 |
| 3/18/2024 14:57 | 701.264.9124 | INCOMING | SDDV | 1 |
| 3/18/2024 15:22 | 307.287.6255 | CHEYENNE | SDDV | 10 |
| 3/18/2024 15:32 | 701.260.3208 | INCOMING | SDDV | 4 |
| 3/18/2024 15:35 | 307.287.6255 | INCOMING | SDDV | 6 |
| 3/18/2024 15:55 | 701.264.0259 | DICKINSON | SDDV | 1 |
| 3/18/2024 16:00 | 701.260.9897 | DICKINSON | SDDV | 2 |
| 3/18/2024 16:27 | 971.241.3386 | INCOMING | SDDV | 4 |
| 3/18/2024 16:47 | 701.309.0159 | INCOMING | SDDV | 1 |
| 3/18/2024 16:50 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 3/18/2024 17:02 | 701.260.2375 | DICKINSON | SDDV | 6 |
| 3/18/2024 17:27 | 404.276.9449 | INCOMING | SDDV | 10 |
| 3/18/2024 17:38 | 989.858.0805 | VMAIL | SDDV | 2 |
| 3/18/2024 17:40 | 989.350.9591 | GAYLORD | SDDV | 53 |
| 3/18/2024 18:40 | 701.301.9186 | CENTER | SDDV | 11 |
| 3/18/2024 18:53 | 701.301.9186 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 3/18/2024 18:55 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/18/2024 18:55 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/18/2024 18:56 | 701.301.9186 | INCOMING | SDDV | 13 |
| 3/18/2024 19:09 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 3/18/2024 19:09 | 701.509.2296 | INCOMING | SDDV | 6 |
| 3/18/2024 19:15 | 803.554.6363 | ROCK HILL | SDDV | 9 |
| 3/18/2024 19:24 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 3/18/2024 19:28 | 701.301.9186 | CENTER | SDDV | 27 |
| 3/18/2024 20:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/18/2024 20:04 | 989.614.0480 | INCOMING | SDDV | 7 |
| 3/18/2024 20:11 | 701.301.9186 | CENTER | SDDV | 5 |
| 3/18/2024 20:26 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/18/2024 20:31 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 3/18/2024 20:41 | 989.614.0480 | INCOMING | SDDV | 14 |
| 3/18/2024 20:55 | 701.690.9338 | INCOMING | SDDV | 22 |
| 3/18/2024 21:37 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 3/19/2024 4:57 | 956.502.1745 | INCOMING | SDDV | 1 |
| 3/19/2024 5:35 | 701.590.1283 | DICKINSON | SDDV | 11 |
| 3/19/2024 7:00 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/19/2024 7:03 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/19/2024 7:06 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/19/2024 7:16 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/19/2024 7:55 | 701.495.1406 | DICKINSON | SDDV | 1 |
| 3/19/2024 8:01 | 701.495.1406 | DICKINSON | SDDV | 2 |
| 3/19/2024 8:02 | 701.590.1283 | INCOMING | SDDV | 3 |
| 3/19/2024 8:08 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/19/2024 8:16 | 701.301.9186 | CENTER | SDDV | 4 |
| 3/19/2024 8:24 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/19/2024 8:28 | 701.495.1406 | INCOMING | SDDV | 4 |
| 3/19/2024 8:56 | 701.260.7609 | DICKINSON | SDDV | 2 |
| 3/19/2024 9:14 | 989.614.0480 | INCOMING | SDDV | 2 |
| 3/19/2024 9:34 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/19/2024 9:40 | 701.290.9559 | INCOMING | SDDV | 1 |
| 3/19/2024 10:02 | 701.260.4332 | INCOMING | SDDV | 3 |
| 3/19/2024 10:10 | 701.440.1447 | INCOMING | SDDV | 10 |
| 3/19/2024 10:20 | 701.301.9186 | CENTER | SDDV | 3 |
| 3/19/2024 11:10 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/19/2024 11:14 | 956.502.1745 | PHARR | SDDV | 1 |
| 3/19/2024 11:15 | 701.301.9186 | CENTER | SDDV | 8 |
| 3/19/2024 11:25 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/19/2024 11:33 | 701.260.6704 | INCOMING | SDDV | 11 |
| 3/19/2024 11:43 | 956.502.1745 | PHARR | SDDV | 1 |
| 3/19/2024 12:27 | 701.301.9186 | INCOMING | SDDV | 8 |
| 3/19/2024 12:56 | 701.371.3823 | INCOMING | SDDV | 64 |
| 3/19/2024 14:17 | 307.389.7488 | INCOMING | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 3/19/2024 14:43 | 701.440.1447 | INCOMING | SDDV | 1 |
| 3/19/2024 15:04 | 404.276.9449 | INCOMING | SDDV | 3 |
| 3/19/2024 15:25 | 701.301.9186 | CENTER | SDDV | 19 |
| 3/19/2024 15:53 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 3/19/2024 15:55 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/19/2024 15:58 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 3/19/2024 16:03 | 701.301.9186 | CENTER | SDDV | 22 |
| 3/19/2024 16:25 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 3/19/2024 16:30 | 604.483.1020 | INCOMING | SDDV | 12 |
| 3/19/2024 18:29 | 701.415.6554 | BISMARCK | SDDV | 1 |
| 3/19/2024 18:31 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 3/19/2024 19:27 | 989.614.0480 | INCOMING | SDDV | 6 |
| 3/19/2024 19:36 | 605.515.0900 | WALL | SDDV | 3 |
| 3/19/2024 19:38 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/19/2024 19:40 | 989.614.0480 | INCOMING | SDDV | 10 |
| 3/20/2024 7:27 | 701.301.9186 | INCOMING | SDDV | 6 |
| 3/20/2024 7:32 | 701.793.2992 | INCOMING | SDDV | 1 |
| 3/20/2024 7:33 | 701.301.9186 | CENTER | SDDV | 13 |
| 3/20/2024 7:50 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/20/2024 7:54 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 3/20/2024 7:59 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/20/2024 7:59 | 701.301.9186 | INCOMING | SDDV | 6 |
| 3/20/2024 8:10 | 701.483.9252 | DICKINSON | SDDV | 2 |
| 3/20/2024 8:12 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 3/20/2024 8:17 | 701.440.1447 | BOWMAN | SDDV | 1 |
| 3/20/2024 8:19 | 404.276.9449 | ATLANTA | SDDV | 8 |
| 3/20/2024 8:27 | 701.440.1447 | BOWMAN | SDDV | 1 |
| 3/20/2024 8:42 | 956.502.1745 | INCOMING | SDDV | 1 |
| 3/20/2024 8:44 | 701.300.3271 | DICKINSON | SDDV | 1 |
| 3/20/2024 8:45 | 701.300.3271 | INCOMING | SDDV | 18 |
| 3/20/2024 9:13 | 701.301.9186 | INCOMING | SDDV | 2 |
| 3/20/2024 11:16 | 701.509.2296 | INCOMING | SDDV | 2 |
| 3/20/2024 12:18 | 701.440.0418 | INCOMING | SDDV | 4 |
| 3/20/2024 12:55 | 701.301.9186 | INCOMING | SDDV | 13 |
| 3/20/2024 13:24 | 701.260.3208 | INCOMING | SDDV | 3 |
| 3/20/2024 13:52 | 800.222.6047 | Toll Free | SDDV | 22 |
| 3/20/2024 14:32 | 404.276.9449 | INCOMING | SDDV | 6 |
| 3/20/2024 15:12 | 701.440.0418 | INCOMING | SDDV | 3 |
| 3/20/2024 15:25 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 3/20/2024 15:41 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 3/20/2024 15:44 | 701.440.1447 | BOWMAN | SDDV | 2 |
| 3/20/2024 16:25 | 989.614.0480 | INCOMING | SDDV | 4 |
| 3/20/2024 16:31 | 701.301.9186 | CENTER | SDDV | 23 |
| 3/20/2024 17:52 | 701.260.3208 | INCOMING | SDDV | 2 |
| 3/20/2024 18:05 | 701.301.9186 | INCOMING | SDDV | 25 |

| | | | | |
|---|---|---|---|---|
| 3/20/2024 18:57 | 404.276.9449 | INCOMING | SDDV | 26 |
| 3/20/2024 19:53 | 701.301.9186 | INCOMING | SDDV | 48 |
| 3/20/2024 20:51 | 435.219.3013 | INCOMING | SDDV | 7 |
| 3/20/2024 22:11 | 605.515.0900 | WALL | SDDV | 3 |
| 3/21/2024 6:50 | 989.614.0480 | INCOMING | SDDV | 1 |
| 3/21/2024 9:22 | 701.301.9186 | INCOMING | SDDV | 10 |
| 3/21/2024 10:30 | 404.276.9449 | ATLANTA | SDDV | 10 |
| 3/21/2024 10:40 | 701.300.0642 | DICKINSON | SDDV | 4 |
| 3/21/2024 11:07 | 701.483.4507 | INCOMING | SDDV | 9 |
| 3/21/2024 11:17 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 3/21/2024 11:22 | 952.921.5625 | MINNEAPOLS | SDDV | 1 |
| 3/21/2024 11:23 | 952.921.5678 | MINNEAPOLS | SDDV | 1 |
| 3/21/2024 11:26 | 406.438.3826 | HELENA | SDDV | 31 |
| 3/21/2024 13:11 | 208.757.2063 | IDAHOFALLS | SDDV | 1 |
| 3/21/2024 13:15 | 208.757.2063 | INCOMING | SDDV | 3 |
| 3/21/2024 13:18 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 3/21/2024 13:48 | 307.389.7488 | INCOMING | SDDV | 4 |
| 3/21/2024 13:53 | 404.276.9449 | INCOMING | SDDV | 2 |
| 3/21/2024 13:56 | 406.301.1570 | INCOMING | SDDV | 1 |
| 3/21/2024 14:02 | 701.264.9552 | DICKINSON | SDDV | 21 |
| 3/21/2024 14:28 | 404.276.9449 | ATLANTA | SDDV | 4 |
| 3/21/2024 14:53 | 701.793.2992 | INCOMING | SDDV | 1 |
| 3/21/2024 14:56 | 701.690.9338 | INCOMING | SDDV | 6 |
| 3/21/2024 15:21 | 803.554.6363 | INCOMING | SDDV | 4 |
| 3/21/2024 15:30 | 701.301.9186 | INCOMING | SDDV | 9 |
| 3/21/2024 16:41 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/21/2024 16:48 | 404.276.9449 | ATLANTA | SDDV | 8 |
| 3/21/2024 17:31 | 404.276.9449 | ATLANTA | SDDV | 3 |
| 3/21/2024 17:44 | 404.276.9449 | ATLANTA | SDDV | 3 |
| 3/21/2024 19:27 | 701.301.9186 | INCOMING | SDDV | 37 |
| 3/21/2024 20:03 | 989.614.0480 | INCOMING | SDDV | 8 |
| 3/21/2024 20:39 | 989.614.0480 | INCOMING | SDDV | 14 |
| 3/22/2024 8:05 | 904.646.4427 | INCOMING | SDDV | 2 |
| 3/22/2024 8:07 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/22/2024 9:15 | 701.690.9338 | INCOMING | SDDV | 14 |
| 3/22/2024 9:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/22/2024 9:36 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 3/22/2024 9:54 | 306.421.4480 | ESTEVAN | SDDV | 3 |
| 3/22/2024 10:04 | 701.509.2296 | INCOMING | SDDV | 2 |
| 3/22/2024 10:06 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/22/2024 10:28 | 806.228.5055 | INCOMING | SDDV | 2 |
| 3/22/2024 10:58 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/22/2024 11:06 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 3/22/2024 11:34 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/22/2024 11:52 | 701.264.9124 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 3/22/2024 12:04 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 3/22/2024 12:12 | 701.340.7073 | INCOMING | SDDV | 2 |
| 3/22/2024 12:16 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 3/22/2024 12:19 | 701.440.0418 | INCOMING | SDDV | 2 |
| 3/22/2024 12:21 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 3/22/2024 12:35 | 701.690.9338 | INCOMING | SDDV | 3 |
| 3/22/2024 12:50 | 701.301.9186 | INCOMING | SDDV | 3 |
| 3/22/2024 12:53 | 701.690.9338 | DICKINSON | SDDV | 6 |
| 3/22/2024 12:58 | 701.301.9186 | CENTER | SDDV | 2 |
| 3/22/2024 14:41 | 701.690.9338 | INCOMING | SDDV | 3 |
| 3/22/2024 14:57 | 701.690.9338 | INCOMING | SDDV | 3 |
| 3/22/2024 15:42 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 3/22/2024 15:59 | 701.690.9338 | INCOMING | SDDV | 3 |
| 3/22/2024 16:16 | 701.301.9186 | CENTER | SDDV | 14 |
| 3/22/2024 16:22 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 3/22/2024 16:59 | 989.858.0805 | VMAIL | SDDV | 1 |
| 3/22/2024 17:21 | 806.228.5055 | PERRYTON | SDDV | 1 |
| 3/22/2024 17:29 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/22/2024 17:33 | 701.690.9338 | INCOMING | SDDV | 7 |
| 3/22/2024 17:36 | 989.614.0480 | INCOMING | SDDV | 8 |
| 3/22/2024 17:40 | 701.509.2296 | MINOT | SDDV | 1 |
| 3/22/2024 17:41 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 3/22/2024 17:48 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/22/2024 17:53 | 701.264.9124 | INCOMING | SDDV | 2 |
| 3/22/2024 18:21 | 701.509.2296 | MINOT | SDDV | 14 |
| 3/22/2024 18:40 | 701.509.2296 | INCOMING | SDDV | 4 |
| 3/22/2024 18:47 | 701.509.2296 | INCOMING | SDDV | 5 |
| 3/22/2024 18:53 | 701.264.9124 | INCOMING | SDDV | 1 |
| 3/22/2024 19:03 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 3/22/2024 19:09 | 701.509.2296 | MINOT | SDDV | 6 |
| 3/22/2024 19:15 | 701.690.9338 | DICKINSON | SDDV | 1 |
| 3/22/2024 19:16 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 3/22/2024 19:26 | 701.690.9338 | INCOMING | SDDV | 6 |
| 3/22/2024 19:46 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 3/22/2024 21:49 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 3/22/2024 22:07 | 480.548.8860 | INCOMING | SDDV | 1 |
| 3/22/2024 22:47 | 480.548.8860 | PHOENIX | SDDV | 1 |
| 3/22/2024 23:41 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/22/2024 23:45 | 701.509.2296 | INCOMING | SDDV | 11 |
| 3/23/2024 0:16 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 3/23/2024 4:35 | 406.939.4479 | INCOMING | SDDV | 2 |
| 3/23/2024 11:57 | 970.682.5387 | FT COLLINS | SDDV | 1 |
| 3/23/2024 11:59 | 701.301.9186 | CENTER | SDDV | 10 |
| 3/23/2024 13:31 | 701.301.9186 | CENTER | SDDV | 1 |
| 3/23/2024 13:47 | 701.264.9124 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 3/23/2024 13:59 | 701.260.8728 | DICKINSON | SDDV | 1 |
| 3/23/2024 14:01 | 701.301.9186 | CENTER | SDDV | 9 |
| 3/23/2024 14:11 | 989.614.0482 | GAYLORD | SDDV | 8 |
| 3/23/2024 14:20 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 3/23/2024 15:37 | 404.276.9449 | INCOMING | SDDV | 2 |
| 3/23/2024 18:39 | 605.515.0900 | WALL | SDDV | 2 |
| 3/23/2024 19:08 | 989.614.0480 | INCOMING | SDDV | 3 |
| 3/24/2024 10:34 | 701.651.8467 | INCOMING | SDDV | 1 |
| 3/24/2024 13:06 | 701.264.9124 | INCOMING | SDDV | 1 |
| 3/24/2024 13:54 | 701.690.9338 | INCOMING | SDDV | 4 |
| 3/24/2024 13:57 | 701.301.9186 | INCOMING | SDDV | 30 |
| 3/24/2024 16:05 | 701.301.9186 | CENTER | SDDV | 35 |
| 3/24/2024 17:32 | 701.301.9186 | INCOMING | SDDV | 5 |
| 3/26/2024 13:59 | 800.222.6047 | INCOMING | SDDV | 1 |

EXHIBIT
**18**

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| Phone Number: 9898580805 | | Robert Fettig - 952.210.6610 (0) | | |
| **Totals for billing period:** | **5062 minutes \| 576 Outgoing \| 433 incoming** | Stark Energy Dispatch - 701.300.1558 (1) | | |
| | | Delene Fettig - 701.690.3988 (0) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 4/24/2024 20:33 | 989.614.0480 | GAYLORD | SDDV | 21 |
| 4/25/2024 5:12 | 701.590.9207 | INCOMING | SDDV | 2 |
| 4/25/2024 8:50 | 701.590.9207 | INCOMING | SDDV | 2 |
| 4/25/2024 9:25 | 701.301.9186 | CENTER | SDDV | 9 |
| 4/25/2024 9:44 | 701.301.9186 | INCOMING | SDDV | 15 |
| 4/25/2024 10:02 | 701.301.9186 | INCOMING | SDDV | 14 |
| 4/25/2024 10:30 | 989.614.0480 | INCOMING | SDDV | 8 |
| 4/25/2024 10:38 | 701.301.9186 | INCOMING | SDDV | 3 |
| 4/25/2024 10:53 | 701.301.9186 | INCOMING | SDDV | 10 |
| 4/25/2024 11:56 | 701.456.2277 | DICKINSON | SDDV | 2 |
| 4/25/2024 12:11 | 907.415.1889 | INCOMING | SDDV | 2 |
| 4/25/2024 12:15 | 701.301.9186 | INCOMING | SDDV | 10 |
| 4/25/2024 12:30 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 4/25/2024 12:41 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 4/25/2024 12:51 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 4/25/2024 13:45 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 4/25/2024 14:21 | 907.415.1889 | INCOMING | SDDV | 1 |
| 4/25/2024 14:22 | 701.301.9186 | CENTER | SDDV | 25 |
| 4/25/2024 14:46 | 701.300.0642 | INCOMING | SDDV | 4 |
| 4/25/2024 15:08 | 701.509.2296 | INCOMING | SDDV | 2 |
| 4/25/2024 15:11 | 701.301.9186 | CENTER | SDDV | 4 |
| 4/25/2024 15:22 | 320.260.5756 | INCOMING | SDDV | 26 |
| 4/25/2024 16:11 | 701.264.0259 | INCOMING | SDDV | 2 |
| 4/25/2024 16:22 | 701.483.8740 | DICKINSON | SDDV | 2 |
| 4/25/2024 16:25 | 701.456.2277 | DICKINSON | SDDV | 5 |
| 4/25/2024 16:29 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 4/25/2024 17:02 | 701.301.9186 | INCOMING | SDDV | 12 |
| 4/25/2024 17:13 | 701.629.1267 | INCOMING | SDDV | 3 |
| 4/25/2024 18:43 | 303.881.7191 | DENVER | SDDV | 1 |
| 4/25/2024 19:02 | 303.881.7191 | INCOMING | SDDV | 10 |
| 4/25/2024 19:12 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 4/25/2024 19:42 | 989.614.0480 | INCOMING | SDDV | 10 |
| 4/25/2024 20:23 | 701.260.2375 | INCOMING | SDDV | 16 |
| 4/26/2024 10:17 | 701.301.9186 | CENTER | SDDV | 2 |
| 4/26/2024 10:20 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 4/26/2024 11:15 | 701.371.3823 | FARGO | SDDV | 1 |
| 4/26/2024 11:16 | 701.260.2375 | DICKINSON | SDDV | 7 |
| 4/26/2024 11:24 | 701.495.3109 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 4/26/2024 11:27 | 701.301.9186 | INCOMING | SDDV | 3 |
| 4/26/2024 11:37 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 4/26/2024 11:40 | 989.614.0480 | INCOMING | SDDV | 2 |
| 4/26/2024 11:43 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 4/26/2024 12:11 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 4/26/2024 12:20 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 4/26/2024 12:24 | 701.301.9186 | CENTER | SDDV | 1 |
| 4/26/2024 12:58 | 989.858.0805 | VMAIL | SDDV | 1 |
| 4/26/2024 13:00 | 701.483.9121 | INCOMING | SDDV | 1 |
| 4/26/2024 13:13 | 970.623.0321 | INCOMING | SDDV | 7 |
| 4/26/2024 13:26 | 701.214.1412 | BISMARCK | SDDV | 1 |
| 4/26/2024 13:28 | 701.391.8904 | BISMARCK | SDDV | 2 |
| 4/26/2024 13:31 | 701.301.9186 | INCOMING | SDDV | 3 |
| 4/26/2024 14:10 | 701.371.3823 | INCOMING | SDDV | 4 |
| 4/26/2024 14:22 | 701.371.3823 | INCOMING | SDDV | 12 |
| 4/26/2024 14:35 | 701.590.9207 | INCOMING | SDDV | 4 |
| 4/26/2024 14:50 | 701.301.9186 | CENTER | SDDV | 2 |
| 4/26/2024 14:57 | 701.495.3414 | DICKINSON | SDDV | 7 |
| 4/26/2024 16:22 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 4/26/2024 16:26 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 4/26/2024 16:56 | 701.264.9124 | INCOMING | SDDV | 1 |
| 4/26/2024 17:35 | 404.276.9449 | INCOMING | SDDV | 10 |
| 4/26/2024 18:24 | 701.300.0642 | INCOMING | SDDV | 19 |
| 4/26/2024 19:52 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 4/26/2024 20:52 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 4/27/2024 5:56 | 806.228.5055 | INCOMING | SDDV | 2 |
| 4/27/2024 9:06 | 956.502.1745 | INCOMING | SDDV | 1 |
| 4/27/2024 10:15 | 989.614.0480 | INCOMING | SDDV | 6 |
| 4/27/2024 11:27 | 701.301.0380 | INCOMING | SDDV | 2 |
| 4/27/2024 11:31 | 701.590.9207 | INCOMING | SDDV | 4 |
| 4/27/2024 11:47 | 989.614.0480 | INCOMING | SDDV | 1 |
| 4/27/2024 11:59 | 701.301.9186 | INCOMING | SDDV | 21 |
| 4/27/2024 12:19 | 701.509.2296 | MINOT | SDDV | 1 |
| 4/27/2024 13:29 | 701.509.2296 | MINOT | SDDV | 6 |
| 4/27/2024 13:35 | 701.301.9186 | INCOMING | SDDV | 1 |
| 4/27/2024 13:39 | 701.509.2296 | INCOMING | SDDV | 3 |
| 4/27/2024 13:49 | 701.264.0259 | DICKINSON | SDDV | 1 |
| 4/27/2024 13:55 | 701.509.2296 | INCOMING | SDDV | 4 |
| 4/27/2024 14:17 | 701.301.9186 | CENTER | SDDV | 4 |
| 4/27/2024 14:35 | 701.509.2296 | MINOT | SDDV | 1 |
| 4/27/2024 14:36 | 701.509.2296 | INCOMING | SDDV | 1 |
| 4/27/2024 14:41 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 4/27/2024 14:45 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 4/27/2024 16:13 | 701.301.9186 | CENTER | SDDV | 25 |
| 4/27/2024 18:45 | 989.614.0480 | INCOMING | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 4/28/2024 10:08 | 701.590.9207 | INCOMING | SDDV | 4 |
| 4/28/2024 10:15 | 701.509.2296 | MINOT | SDDV | 1 |
| 4/28/2024 10:17 | 701.264.0259 | INCOMING | SDDV | 2 |
| 4/28/2024 10:21 | 701.301.9186 | INCOMING | SDDV | 6 |
| 4/28/2024 12:03 | 320.293.7111 | INCOMING | SDDV | 3 |
| 4/28/2024 12:15 | 701.509.2296 | MINOT | SDDV | 1 |
| 4/28/2024 12:53 | 701.301.9186 | CENTER | SDDV | 4 |
| 4/28/2024 13:04 | 701.301.9186 | INCOMING | SDDV | 2 |
| 4/28/2024 13:24 | 432.901.5300 | MIDLAND | SDDV | 2 |
| 4/28/2024 16:02 | 432.901.5300 | MIDLAND | SDDV | 7 |
| 4/28/2024 16:08 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 4/28/2024 18:19 | 701.509.2296 | INCOMING | SDDV | 6 |
| 4/28/2024 18:52 | 701.509.2296 | MINOT | SDDV | 9 |
| 4/29/2024 7:42 | 701.204.7748 | INCOMING | SDDV | 3 |
| 4/29/2024 8:51 | 701.509.2296 | MINOT | SDDV | 2 |
| 4/29/2024 9:13 | 404.276.9449 | INCOMING | SDDV | 2 |
| 4/29/2024 9:14 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 4/29/2024 9:21 | 404.276.9449 | INCOMING | SDDV | 1 |
| 4/29/2024 9:24 | 701.421.1591 | NEW TOWN | SDDV | 2 |
| 4/29/2024 9:26 | 701.898.8786 | PARSHALL | SDDV | 4 |
| 4/29/2024 10:16 | 320.293.7111 | INCOMING | SDDV | 3 |
| 4/29/2024 10:24 | 701.509.2296 | MINOT | SDDV | 2 |
| 4/29/2024 11:26 | 404.276.9449 | INCOMING | SDDV | 1 |
| 4/29/2024 11:28 | 404.276.9449 | INCOMING | SDDV | 1 |
| 4/29/2024 11:29 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 4/29/2024 11:30 | 701.509.2296 | MINOT | SDDV | 4 |
| 4/29/2024 11:33 | 404.276.9449 | INCOMING | SDDV | 1 |
| 4/29/2024 13:09 | 803.554.6363 | INCOMING | SDDV | 4 |
| 4/29/2024 13:14 | 701.301.9186 | CENTER | SDDV | 5 |
| 4/29/2024 13:19 | 701.204.7748 | BISMARCK | SDDV | 1 |
| 4/29/2024 13:30 | 515.490.4426 | INCOMING | SDDV | 1 |
| 4/29/2024 13:48 | 404.276.9449 | INCOMING | SDDV | 1 |
| 4/29/2024 13:56 | 701.590.1283 | INCOMING | SDDV | 3 |
| 4/29/2024 13:59 | 701.301.9186 | CENTER | SDDV | 12 |
| 4/29/2024 14:17 | 515.490.4426 | INCOMING | SDDV | 2 |
| 4/29/2024 14:19 | 701.301.9186 | CENTER | SDDV | 3 |
| 4/29/2024 14:22 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 4/29/2024 17:57 | 701.590.1283 | DICKINSON | SDDV | 12 |
| 4/29/2024 18:09 | 701.301.9186 | CENTER | SDDV | 1 |
| 4/29/2024 18:19 | 701.301.9186 | INCOMING | SDDV | 17 |
| 4/30/2024 8:13 | 989.858.0805 | VMAIL | SDDV | 1 |
| 4/30/2024 9:24 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 4/30/2024 9:43 | 701.590.9207 | INCOMING | SDDV | 5 |
| 4/30/2024 12:08 | 304.382.9799 | INCOMING | SDDV | 4 |
| 4/30/2024 12:43 | 989.614.0480 | GAYLORD | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 4/30/2024 13:40 | 701.495.3109 | INCOMING | SDDV | 8 |
| 4/30/2024 15:29 | 701.690.9474 | INCOMING | SDDV | 6 |
| 4/30/2024 16:15 | 602.582.0335 | PHOENIX | SDDV | 6 |
| 4/30/2024 22:16 | 701.509.2296 | MINOT | SDDV | 4 |
| 4/30/2024 22:28 | 701.509.2296 | MINOT | SDDV | 5 |
| 5/1/2024 13:05 | 404.276.9449 | ATLANTA | SDDV | 1 |
| 5/1/2024 15:52 | 701.509.2296 | MINOT | SDDV | 6 |
| 5/1/2024 18:16 | 701.300.0015 | INCOMING | SDDV | 10 |
| 5/2/2024 8:20 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 5/2/2024 10:11 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/2/2024 10:15 | 701.301.9186 | CENTER | SDDV | 4 |
| 5/2/2024 12:05 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 5/2/2024 12:08 | 701.651.3068 | WILLISTON | SDDV | 1 |
| 5/2/2024 12:11 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/2/2024 15:36 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/2/2024 17:31 | 701.590.1283 | INCOMING | SDDV | 2 |
| 5/2/2024 17:47 | 803.554.6363 | INCOMING | SDDV | 5 |
| 5/2/2024 17:51 | 602.582.0335 | PHOENIX | SDDV | 5 |
| 5/2/2024 17:56 | 803.554.6363 | ROCK HILL | SDDV | 5 |
| 5/2/2024 19:10 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 5/2/2024 19:47 | 701.300.0642 | INCOMING | SDDV | 15 |
| 5/2/2024 21:28 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/3/2024 7:55 | 701.301.9186 | INCOMING | SDDV | 10 |
| 5/3/2024 8:04 | 888.384.7739 | INCOMING | SDDV | 1 |
| 5/3/2024 8:05 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/3/2024 9:17 | 803.554.6363 | INCOMING | SDDV | 21 |
| 5/3/2024 10:00 | 701.301.9186 | INCOMING | SDDV | 13 |
| 5/3/2024 11:19 | 214.793.2762 | INCOMING | SDDV | 4 |
| 5/3/2024 11:37 | 701.260.0288 | DICKINSON | SDDV | 1 |
| 5/3/2024 11:41 | 956.502.1745 | PHARR | SDDV | 1 |
| 5/3/2024 12:12 | 701.260.0288 | INCOMING | SDDV | 23 |
| 5/3/2024 12:34 | 916.801.2770 | INCOMING | SDDV | 1 |
| 5/3/2024 12:36 | 320.237.0369 | ST CLOUD | SDDV | 6 |
| 5/3/2024 13:01 | 404.276.9449 | INCOMING | SDDV | 7 |
| 5/3/2024 15:00 | 406.301.1570 | INCOMING | SDDV | 3 |
| 5/3/2024 15:03 | 302.685.5813 | WILMINGTON | SDDV | 1 |
| 5/3/2024 15:14 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/3/2024 16:19 | 701.509.2296 | MINOT | SDDV | 24 |
| 5/3/2024 16:43 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/3/2024 16:44 | 504.512.2370 | NEWORLEANS | SDDV | 1 |
| 5/3/2024 16:45 | 989.614.0480 | INCOMING | SDDV | 28 |
| 5/3/2024 17:23 | 303.881.7191 | DENVER | SDDV | 2 |
| 5/3/2024 18:37 | 701.202.1892 | BISMARCK | SDDV | 4 |
| 5/3/2024 18:58 | 803.554.6363 | ROCK HILL | SDDV | 16 |
| 5/3/2024 19:13 | 701.264.0259 | INCOMING | SDDV | 10 |

| | | | | |
|---|---|---|---|---|
| 5/3/2024 19:33 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/3/2024 20:49 | 803.554.6363 | INCOMING | SDDV | 5 |
| 5/3/2024 21:29 | 803.554.6363 | INCOMING | SDDV | 3 |
| 5/3/2024 21:51 | 803.554.6363 | ROCK HILL | SDDV | 4 |
| 5/3/2024 22:03 | 989.858.0805 | VMAIL | SDDV | 3 |
| 5/4/2024 7:51 | 888.384.7739 | Toll Free | SDDV | 3 |
| 5/4/2024 7:58 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/4/2024 8:02 | 701.264.9509 | INCOMING | SDDV | 1 |
| 5/4/2024 8:02 | 701.264.9509 | INCOMING | SDDV | 7 |
| 5/4/2024 8:10 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 5/4/2024 8:15 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/4/2024 8:16 | 956.502.1745 | PHARR | SDDV | 1 |
| 5/4/2024 8:19 | 956.502.1745 | INCOMING | SDDV | 3 |
| 5/4/2024 8:36 | 701.690.4302 | DICKINSON | SDDV | 13 |
| 5/4/2024 8:57 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/4/2024 10:08 | 701.690.4302 | DICKINSON | SDDV | 9 |
| 5/4/2024 10:54 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/4/2024 11:46 | 956.502.1745 | INCOMING | SDDV | 2 |
| 5/4/2024 13:01 | 701.590.9207 | INCOMING | SDDV | 11 |
| 5/4/2024 13:19 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/4/2024 13:24 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/4/2024 13:36 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 5/4/2024 13:42 | 701.509.2296 | INCOMING | SDDV | 7 |
| 5/4/2024 13:48 | 701.300.0642 | INCOMING | SDDV | 8 |
| 5/4/2024 14:32 | 701.301.9186 | CENTER | SDDV | 2 |
| 5/4/2024 14:58 | 406.561.9276 | INCOMING | SDDV | 1 |
| 5/4/2024 15:52 | 406.557.7245 | INCOMING | SDDV | 2 |
| 5/4/2024 16:21 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 5/4/2024 16:22 | 701.690.6831 | DICKINSON | SDDV | 1 |
| 5/4/2024 16:23 | 701.690.4302 | INCOMING | SDDV | 6 |
| 5/4/2024 16:28 | 701.690.6831 | INCOMING | SDDV | 13 |
| 5/4/2024 16:46 | 404.276.9449 | ATLANTA | SDDV | 19 |
| 5/4/2024 17:37 | 803.554.6363 | INCOMING | SDDV | 2 |
| 5/4/2024 17:53 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/4/2024 17:54 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/4/2024 17:57 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/4/2024 18:08 | 701.421.0211 | NEW TOWN | SDDV | 19 |
| 5/4/2024 18:25 | 701.260.9091 | INCOMING | SDDV | 3 |
| 5/4/2024 18:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/4/2024 18:34 | 701.509.2296 | MINOT | SDDV | 36 |
| 5/4/2024 18:37 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/4/2024 18:39 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/4/2024 19:30 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 5/4/2024 19:32 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 5/4/2024 19:36 | 701.301.9186 | CENTER | SDDV | 12 |

| | | | | |
|---|---|---|---|---|
| 5/4/2024 19:48 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 5/5/2024 7:50 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/5/2024 9:53 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/5/2024 9:57 | 701.509.2296 | INCOMING | SDDV | 5 |
| 5/5/2024 11:16 | 406.381.1380 | INCOMING | SDDV | 3 |
| 5/5/2024 11:20 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/5/2024 11:44 | 406.381.1380 | INCOMING | SDDV | 4 |
| 5/5/2024 12:06 | 701.264.9509 | INCOMING | SDDV | 18 |
| 5/5/2024 12:39 | 208.705.4333 | INCOMING | SDDV | 10 |
| 5/5/2024 14:10 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/5/2024 14:23 | 701.301.9186 | INCOMING | SDDV | 3 |
| 5/5/2024 14:27 | 605.280.8867 | INCOMING | SDDV | 23 |
| 5/5/2024 14:57 | 406.381.1380 | HAMILTON | SDDV | 2 |
| 5/5/2024 14:58 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 5/5/2024 15:10 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/5/2024 15:13 | 605.280.8867 | INCOMING | SDDV | 17 |
| 5/5/2024 15:36 | 701.301.9186 | INCOMING | SDDV | 15 |
| 5/5/2024 17:18 | 701.260.9091 | DICKINSON | SDDV | 1 |
| 5/5/2024 17:19 | 701.260.9091 | INCOMING | SDDV | 2 |
| 5/5/2024 17:40 | 701.690.5556 | DICKINSON | SDDV | 1 |
| 5/5/2024 17:59 | 971.241.3386 | MCMINNVL | SDDV | 1 |
| 5/5/2024 18:00 | 701.260.9897 | DICKINSON | SDDV | 22 |
| 5/5/2024 18:21 | 406.650.6968 | INCOMING | SDDV | 7 |
| 5/5/2024 18:28 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/5/2024 18:38 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 5/5/2024 18:53 | 701.690.5556 | DICKINSON | SDDV | 2 |
| 5/5/2024 18:58 | 214.793.2762 | GRAND PRAR | SDDV | 1 |
| 5/5/2024 18:59 | 971.241.3386 | MCMINNVL | SDDV | 30 |
| 5/5/2024 19:28 | 302.685.5813 | INCOMING | SDDV | 2 |
| 5/5/2024 19:38 | 701.290.7521 | DICKINSON | SDDV | 1 |
| 5/5/2024 19:39 | 701.300.1558 | DICKINSON | SDDV | 48 |
| 5/5/2024 20:48 | 989.614.0482 | GAYLORD | SDDV | 18 |
| 5/5/2024 21:10 | 701.264.9509 | DICKINSON | SDDV | 20 |
| 5/6/2024 8:03 | 888.342.2589 | Toll Free | SDDV | 1 |
| 5/6/2024 8:03 | 480.477.6823 | PHOENIX | SDDV | 1 |
| 5/6/2024 8:12 | 480.477.6823 | PHOENIX | SDDV | 1 |
| 5/6/2024 8:13 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/6/2024 8:26 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 5/6/2024 8:27 | 701.495.3414 | DICKINSON | SDDV | 4 |
| 5/6/2024 8:32 | 701.264.9509 | INCOMING | SDDV | 9 |
| 5/6/2024 9:02 | 989.614.0480 | INCOMING | SDDV | 16 |
| 5/6/2024 9:31 | 989.614.0480 | INCOMING | SDDV | 6 |
| 5/6/2024 10:12 | 701.264.9509 | INCOMING | SDDV | 5 |
| 5/6/2024 10:41 | 605.280.8867 | PIERRE | SDDV | 1 |
| 5/6/2024 11:21 | 701.264.9124 | DICKINSON | SDDV | 10 |

| | | | | |
|---|---|---|---|---|
| 5/6/2024 11:59 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/6/2024 12:04 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 5/6/2024 12:31 | 701.609.4227 | INCOMING | SDDV | 4 |
| 5/6/2024 12:43 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/6/2024 13:53 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/6/2024 13:58 | 701.264.9509 | INCOMING | SDDV | 5 |
| 5/6/2024 14:08 | 989.614.0480 | INCOMING | SDDV | 15 |
| 5/6/2024 14:23 | 559.416.6826 | MADERA | SDDV | 6 |
| 5/6/2024 14:29 | 701.301.9186 | CENTER | SDDV | 13 |
| 5/6/2024 15:58 | 208.705.4333 | POCATELLO | SDDV | 1 |
| 5/6/2024 16:10 | 559.416.6826 | MADERA | SDDV | 3 |
| 5/6/2024 16:12 | 406.438.3826 | HELENA | SDDV | 1 |
| 5/6/2024 16:14 | 406.438.3826 | INCOMING | SDDV | 5 |
| 5/6/2024 16:16 | 701.260.2375 | DICKINSON | SDDV | 5 |
| 5/6/2024 16:18 | 701.264.9509 | DICKINSON | SDDV | 13 |
| 5/6/2024 16:21 | 701.260.2375 | DICKINSON | SDDV | 4 |
| 5/6/2024 16:35 | 701.290.7533 | INCOMING | SDDV | 12 |
| 5/6/2024 16:42 | 701.300.0015 | INCOMING | SDDV | 14 |
| 5/6/2024 16:46 | 337.277.8321 | INCOMING | SDDV | 4 |
| 5/6/2024 17:18 | 701.509.2296 | MINOT | SDDV | 16 |
| 5/6/2024 17:41 | 214.793.2762 | INCOMING | SDDV | 13 |
| 5/6/2024 17:56 | 605.280.8867 | PIERRE | SDDV | 1 |
| 5/6/2024 18:04 | 605.280.8867 | INCOMING | SDDV | 2 |
| 5/6/2024 18:20 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 5/7/2024 5:55 | 701.300.0015 | INCOMING | SDDV | 1 |
| 5/7/2024 7:17 | 701.495.3109 | DICKINSON | SDDV | 2 |
| 5/7/2024 8:12 | 701.863.6859 | INCOMING | SDDV | 5 |
| 5/7/2024 8:18 | 701.300.0015 | INCOMING | SDDV | 7 |
| 5/7/2024 8:37 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/7/2024 8:39 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/7/2024 8:42 | 406.381.1380 | INCOMING | SDDV | 4 |
| 5/7/2024 9:05 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/7/2024 9:15 | 701.300.0015 | INCOMING | SDDV | 2 |
| 5/7/2024 9:18 | 701.863.6859 | GRASSY BTE | SDDV | 6 |
| 5/7/2024 9:27 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/7/2024 9:49 | 701.300.0015 | INCOMING | SDDV | 1 |
| 5/7/2024 10:26 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/7/2024 10:31 | 701.609.4227 | WILLISTON | SDDV | 1 |
| 5/7/2024 10:33 | 989.858.0805 | VMAIL | SDDV | 1 |
| 5/7/2024 10:34 | 404.276.9449 | INCOMING | SDDV | 5 |
| 5/7/2024 10:39 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 5/7/2024 11:02 | 701.609.4227 | INCOMING | SDDV | 4 |
| 5/7/2024 11:06 | 701.264.9509 | DICKINSON | SDDV | 4 |
| 5/7/2024 11:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/7/2024 11:11 | 701.609.4227 | WILLISTON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 5/7/2024 11:13 | 701.509.2296 | MINOT | SDDV | 2 |
| 5/7/2024 11:27 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 5/7/2024 11:35 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/7/2024 11:41 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/7/2024 11:45 | 801.668.9539 | OGDEN MAIN | SDDV | 3 |
| 5/7/2024 12:10 | 406.381.1380 | HAMILTON | SDDV | 1 |
| 5/7/2024 12:16 | 701.495.3414 | DICKINSON | SDDV | 1 |
| 5/7/2024 12:17 | 208.914.3939 | BOISE | SDDV | 8 |
| 5/7/2024 12:24 | 701.495.3414 | DICKINSON | SDDV | 6 |
| 5/7/2024 12:30 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 5/7/2024 12:38 | 701.690.9612 | DICKINSON | SDDV | 1 |
| 5/7/2024 12:54 | 970.623.0321 | INCOMING | SDDV | 1 |
| 5/7/2024 13:03 | 701.227.4947 | DICKINSON | SDDV | 1 |
| 5/7/2024 13:36 | 701.264.9509 | INCOMING | SDDV | 7 |
| 5/7/2024 14:15 | 701.690.9338 | INCOMING | SDDV | 11 |
| 5/7/2024 15:05 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/7/2024 15:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/7/2024 15:11 | 701.264.9509 | INCOMING | SDDV | 4 |
| 5/7/2024 15:27 | 989.858.0805 | VMAIL | SDDV | 1 |
| 5/7/2024 18:06 | 701.202.1892 | INCOMING | SDDV | 3 |
| 5/7/2024 18:09 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 5/7/2024 18:48 | 701.495.3109 | INCOMING | SDDV | 2 |
| 5/7/2024 19:16 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 5/7/2024 19:55 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/8/2024 1:45 | 425.614.9424 | BELLEVUE | SDDV | 2 |
| 5/8/2024 2:13 | 425.614.9424 | INCOMING | SDDV | 1 |
| 5/8/2024 2:17 | 425.614.9424 | INCOMING | SDDV | 1 |
| 5/8/2024 4:45 | 701.609.3347 | INCOMING | SDDV | 2 |
| 5/8/2024 7:34 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/8/2024 10:45 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 5/8/2024 10:51 | 701.290.8137 | DICKINSON | SDDV | 12 |
| 5/8/2024 11:02 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/8/2024 11:06 | 404.276.9449 | ATLANTA | SDDV | 5 |
| 5/8/2024 11:15 | 701.290.8137 | INCOMING | SDDV | 3 |
| 5/8/2024 11:19 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 5/8/2024 11:29 | 216.566.4295 | CLEVELAND | SDDV | 1 |
| 5/8/2024 11:36 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 5/8/2024 11:57 | 406.557.7245 | INCOMING | SDDV | 4 |
| 5/8/2024 12:05 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/8/2024 12:08 | 406.557.7245 | JORDAN | SDDV | 1 |
| 5/8/2024 12:09 | 406.557.7245 | JORDAN | SDDV | 1 |
| 5/8/2024 13:10 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/8/2024 13:10 | 701.590.9207 | INCOMING | SDDV | 4 |
| 5/8/2024 13:15 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/8/2024 13:18 | 701.863.6859 | GRASSY BTE | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 5/8/2024 13:32 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/8/2024 13:33 | 701.421.6533 | NEW TOWN | SDDV | 1 |
| 5/8/2024 13:34 | 701.260.6939 | DICKINSON | SDDV | 2 |
| 5/8/2024 13:48 | 701.898.8786 | PARSHALL | SDDV | 1 |
| 5/8/2024 14:01 | 701.264.9509 | INCOMING | SDDV | 9 |
| 5/8/2024 14:13 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 5/8/2024 14:25 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/8/2024 14:29 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/8/2024 14:29 | 701.440.0855 | INCOMING | SDDV | 3 |
| 5/8/2024 14:32 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/8/2024 14:35 | 302.685.5813 | WILMINGTON | SDDV | 2 |
| 5/8/2024 14:40 | 701.264.9509 | INCOMING | SDDV | 4 |
| 5/8/2024 14:45 | 425.614.9424 | BELLEVUE | SDDV | 19 |
| 5/8/2024 15:09 | 406.939.4479 | INCOMING | SDDV | 4 |
| 5/8/2024 15:32 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/8/2024 15:33 | 586.216.5013 | DOMESTIC | SDDV | 1 |
| 5/8/2024 15:34 | 806.228.5055 | DOMESTIC | SDDV | 1 |
| 5/8/2024 15:59 | 701.690.9474 | INCOMING | SDDV | 7 |
| 5/8/2024 16:12 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/8/2024 16:14 | 701.334.1656 | BOWBELLS | SDDV | 1 |
| 5/8/2024 16:49 | 701.456.1400 | DICKINSON | SDDV | 3 |
| 5/8/2024 16:57 | 701.495.3414 | DICKINSON | SDDV | 4 |
| 5/8/2024 17:05 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/8/2024 17:09 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 5/8/2024 17:38 | 701.264.9509 | INCOMING | SDDV | 17 |
| 5/8/2024 19:07 | 504.512.2370 | INCOMING | SDDV | 35 |
| 5/8/2024 19:42 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 5/8/2024 19:54 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 5/8/2024 20:21 | 303.881.7191 | DENVER | SDDV | 12 |
| 5/8/2024 20:34 | 302.685.5813 | WILMINGTON | SDDV | 2 |
| 5/8/2024 20:45 | 701.202.1892 | BISMARCK | SDDV | 1 |
| 5/9/2024 4:59 | 302.685.5813 | WILMINGTON | SDDV | 1 |
| 5/9/2024 6:27 | 302.685.5813 | INCOMING | SDDV | 1 |
| 5/9/2024 7:17 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/9/2024 8:03 | 701.300.0015 | INCOMING | SDDV | 2 |
| 5/9/2024 8:14 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/9/2024 8:44 | 701.300.0015 | DICKINSON | SDDV | 6 |
| 5/9/2024 8:54 | 406.939.4479 | INCOMING | SDDV | 3 |
| 5/9/2024 9:50 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/9/2024 9:54 | 701.509.2296 | MINOT | SDDV | 5 |
| 5/9/2024 10:36 | 701.264.0259 | INCOMING | SDDV | 1 |
| 5/9/2024 10:45 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/9/2024 10:56 | 701.264.0259 | INCOMING | SDDV | 1 |
| 5/9/2024 10:59 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/9/2024 11:43 | 989.614.0480 | GAYLORD | SDDV | 13 |

| 5/9/2024 11:45 | 701.264.9509 | DICKINSON | SDDV | 1 |
|---|---|---|---|---|
| 5/9/2024 11:58 | 701.264.0259 | DICKINSON | SDDV | 2 |
| 5/9/2024 12:12 | 701.300.0015 | INCOMING | SDDV | 1 |
| 5/9/2024 12:13 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/9/2024 12:15 | 701.264.9124 | INCOMING | SDDV | 6 |
| 5/9/2024 12:26 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/9/2024 12:38 | 701.590.1283 | INCOMING | SDDV | 3 |
| 5/9/2024 12:45 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/9/2024 12:46 | 701.264.9509 | INCOMING | SDDV | 10 |
| 5/9/2024 13:07 | 701.264.9124 | DICKINSON | SDDV | 8 |
| 5/9/2024 13:15 | 701.764.5091 | KILLDEER | SDDV | 1 |
| 5/9/2024 13:19 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/9/2024 13:22 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 5/9/2024 13:27 | 701.264.0259 | DICKINSON | SDDV | 2 |
| 5/9/2024 13:29 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/9/2024 13:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/9/2024 13:48 | 404.276.9449 | ATLANTA | SDDV | 4 |
| 5/9/2024 13:56 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 5/9/2024 14:08 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/9/2024 14:20 | 302.685.5813 | WILMINGTON | SDDV | 1 |
| 5/9/2024 14:21 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/9/2024 14:22 | 406.557.7245 | JORDAN | SDDV | 2 |
| 5/9/2024 14:28 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/9/2024 15:42 | 701.290.8137 | INCOMING | SDDV | 1 |
| 5/9/2024 16:36 | 701.509.2296 | MINOT | SDDV | 2 |
| 5/9/2024 16:38 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 5/9/2024 16:41 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/9/2024 17:26 | 701.590.9207 | INCOMING | SDDV | 2 |
| 5/9/2024 17:30 | 701.290.8137 | DICKINSON | SDDV | 7 |
| 5/9/2024 17:38 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 5/9/2024 17:50 | 701.264.0259 | DICKINSON | SDDV | 8 |
| 5/9/2024 17:58 | 406.557.7245 | JORDAN | SDDV | 2 |
| 5/9/2024 18:01 | 701.264.9509 | DICKINSON | SDDV | 12 |
| 5/9/2024 19:43 | 989.858.0805 | VMAIL | SDDV | 1 |
| 5/9/2024 20:09 | 406.557.7245 | INCOMING | SDDV | 3 |
| 5/9/2024 20:17 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 5/9/2024 20:22 | 701.955.8873 | BISMARCK | SDDV | 4 |
| 5/9/2024 20:39 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/9/2024 21:02 | 701.264.9509 | DICKINSON | SDDV | 25 |
| 5/9/2024 21:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/9/2024 21:32 | 803.554.6363 | INCOMING | SDDV | 9 |
| 5/9/2024 21:46 | 701.301.9186 | CENTER | SDDV | 5 |
| 5/9/2024 22:01 | 956.502.1745 | PHARR | SDDV | 2 |
| 5/9/2024 23:46 | 701.509.2296 | MINOT | SDDV | 2 |
| 5/9/2024 23:58 | 701.264.9124 | DICKINSON | SDDV | 1 |

| Date/Time | Number | Location | Type | Count |
|---|---|---|---|---|
| 5/10/2024 0:21 | 303.881.7191 | DENVER | SDDV | 2 |
| 5/10/2024 5:23 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 5/10/2024 5:34 | 406.557.7245 | INCOMING | SDDV | 1 |
| 5/10/2024 5:48 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 5/10/2024 7:58 | 701.264.0259 | DICKINSON | SDDV | 2 |
| 5/10/2024 8:00 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 5/10/2024 8:12 | 989.217.5461 | GAYLORD | SDDV | 1 |
| 5/10/2024 9:08 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/10/2024 9:10 | 989.217.5460 | GAYLORD | SDDV | 1 |
| 5/10/2024 9:18 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/10/2024 9:19 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/10/2024 9:29 | 701.264.9124 | DICKINSON | SDDV | 15 |
| 5/10/2024 9:49 | 701.264.0259 | INCOMING | SDDV | 8 |
| 5/10/2024 10:28 | 701.264.0259 | DICKINSON | SDDV | 3 |
| 5/10/2024 10:43 | 956.502.1745 | INCOMING | SDDV | 2 |
| 5/10/2024 10:47 | 701.264.9509 | DOMESTIC | SDDV | 1 |
| 5/10/2024 10:48 | 701.264.9509 | INCOMING | SDDV | 1 |
| 5/10/2024 10:49 | 956.502.1745 | DOMESTIC | SDDV | 1 |
| 5/10/2024 11:04 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/10/2024 11:07 | 701.300.0015 | DICKINSON | SDDV | 28 |
| 5/10/2024 11:35 | 406.557.7245 | JORDAN | SDDV | 2 |
| 5/10/2024 11:41 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/10/2024 11:43 | 602.320.7848 | INCOMING | SDDV | 3 |
| 5/10/2024 11:49 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 5/10/2024 11:52 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/10/2024 12:06 | 602.320.7848 | INCOMING | SDDV | 1 |
| 5/10/2024 12:09 | 701.609.8294 | INCOMING | SDDV | 7 |
| 5/10/2024 13:07 | 701.590.1283 | INCOMING | SDDV | 3 |
| 5/10/2024 13:24 | 701.300.0015 | DICKINSON | SDDV | 2 |
| 5/10/2024 13:40 | 605.280.8867 | INCOMING | SDDV | 7 |
| 5/10/2024 13:47 | 406.939.4479 | W GLENDIVE | SDDV | 2 |
| 5/10/2024 13:53 | 956.502.1745 | INCOMING | SDDV | 2 |
| 5/10/2024 13:58 | 701.301.9186 | INCOMING | SDDV | 8 |
| 5/10/2024 14:07 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/10/2024 14:11 | 701.609.8294 | WILLISTON | SDDV | 5 |
| 5/10/2024 14:17 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 5/10/2024 14:21 | 701.264.0259 | DICKINSON | SDDV | 8 |
| 5/10/2024 14:29 | 701.264.9509 | DICKINSON | SDDV | 21 |
| 5/10/2024 14:48 | 701.264.0259 | INCOMING | SDDV | 3 |
| 5/10/2024 17:15 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/10/2024 17:16 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/10/2024 17:16 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/10/2024 18:39 | 701.590.9207 | DICKINSON | SDDV | 5 |
| 5/10/2024 18:51 | 701.264.9509 | INCOMING | SDDV | 2 |
| 5/10/2024 18:55 | 701.509.2296 | MINOT | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 5/10/2024 18:55 | 701.955.8873 | INCOMING | SDDV | 3 |
| 5/10/2024 18:57 | 701.509.2296 | MINOT | SDDV | 2 |
| 5/10/2024 19:00 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 5/10/2024 19:02 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/10/2024 19:14 | 602.320.7848 | INCOMING | SDDV | 2 |
| 5/10/2024 19:16 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/10/2024 19:18 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/10/2024 19:49 | 701.955.8873 | INCOMING | SDDV | 1 |
| 5/10/2024 19:50 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/10/2024 20:10 | 803.554.6363 | ROCK HILL | SDDV | 8 |
| 5/10/2024 20:14 | 803.554.6363 | INCOMING | SDDV | 3 |
| 5/10/2024 20:18 | 214.793.2762 | GRAND PRAR | SDDV | 1 |
| 5/10/2024 20:22 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 5/10/2024 20:28 | 803.554.6363 | INCOMING | SDDV | 14 |
| 5/10/2024 20:30 | 701.264.0054 | DICKINSON | SDDV | 3 |
| 5/10/2024 21:02 | 956.502.1745 | PHARR | SDDV | 4 |
| 5/10/2024 21:02 | 803.554.6363 | INCOMING | SDDV | 2 |
| 5/10/2024 21:06 | 214.793.2762 | GRAND PRAR | SDDV | 11 |
| 5/10/2024 21:23 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/10/2024 21:32 | 302.685.5813 | WILMINGTON | SDDV | 4 |
| 5/10/2024 21:36 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/10/2024 21:40 | 701.509.2296 | INCOMING | SDDV | 4 |
| 5/10/2024 21:44 | 803.554.6363 | INCOMING | SDDV | 10 |
| 5/11/2024 7:00 | 701.290.8137 | INCOMING | SDDV | 4 |
| 5/11/2024 7:41 | 302.685.5813 | INCOMING | SDDV | 2 |
| 5/11/2024 8:56 | 701.590.9207 | INCOMING | SDDV | 1 |
| 5/11/2024 10:05 | 302.685.5813 | INCOMING | SDDV | 2 |
| 5/11/2024 10:18 | 302.685.5813 | INCOMING | SDDV | 1 |
| 5/11/2024 10:37 | 701.509.2296 | MINOT | SDDV | 10 |
| 5/11/2024 11:36 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 5/11/2024 11:54 | 701.509.2296 | MINOT | SDDV | 6 |
| 5/11/2024 12:00 | 701.301.9186 | CENTER | SDDV | 14 |
| 5/11/2024 12:31 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 5/11/2024 14:22 | 425.614.9424 | INCOMING | SDDV | 3 |
| 5/11/2024 16:15 | 701.290.8137 | DICKINSON | SDDV | 10 |
| 5/11/2024 16:30 | 701.509.2296 | MINOT | SDDV | 6 |
| 5/11/2024 16:36 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/11/2024 16:55 | 701.264.9509 | INCOMING | SDDV | 11 |
| 5/11/2024 17:26 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/11/2024 18:17 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/11/2024 18:52 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/11/2024 19:08 | 303.881.7191 | INCOMING | SDDV | 3 |
| 5/11/2024 19:50 | 956.502.1745 | PHARR | SDDV | 2 |
| 5/11/2024 20:39 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/11/2024 21:46 | 701.264.9124 | DICKINSON | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 5/12/2024 0:40 | 701.509.2296 | MINOT | SDDV | 10 |
| 5/12/2024 1:01 | 701.509.2296 | MINOT | SDDV | 11 |
| 5/12/2024 2:24 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/12/2024 4:30 | 701.955.8873 | BISMARCK | SDDV | 6 |
| 5/12/2024 4:43 | 406.557.7245 | JORDAN | SDDV | 3 |
| 5/12/2024 5:00 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/12/2024 5:05 | 701.590.1283 | INCOMING | SDDV | 7 |
| 5/12/2024 7:13 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/12/2024 7:59 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/12/2024 9:17 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/12/2024 9:18 | 989.614.0480 | INCOMING | SDDV | 7 |
| 5/12/2024 9:26 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 5/12/2024 9:38 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 5/12/2024 9:47 | 989.614.0480 | INCOMING | SDDV | 14 |
| 5/12/2024 10:02 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 5/12/2024 10:49 | 406.939.4479 | W GLENDIVE | SDDV | 3 |
| 5/12/2024 17:37 | 701.264.9509 | INCOMING | SDDV | 21 |
| 5/12/2024 18:44 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/12/2024 18:51 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/12/2024 19:47 | 701.264.0259 | INCOMING | SDDV | 12 |
| 5/12/2024 19:59 | 406.557.7245 | INCOMING | SDDV | 3 |
| 5/12/2024 20:12 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/12/2024 20:21 | 701.955.8873 | BISMARCK | SDDV | 4 |
| 5/12/2024 20:43 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/12/2024 21:08 | 701.301.9186 | INCOMING | SDDV | 5 |
| 5/12/2024 21:12 | 803.554.6363 | INCOMING | SDDV | 4 |
| 5/13/2024 6:26 | 406.939.4479 | W GLENDIVE | SDDV | 1 |
| 5/13/2024 6:42 | 701.509.2296 | MINOT | SDDV | 4 |
| 5/13/2024 7:01 | 701.290.8137 | DICKINSON | SDDV | 3 |
| 5/13/2024 8:09 | 404.276.9449 | INCOMING | SDDV | 2 |
| 5/13/2024 9:30 | 406.557.7245 | INCOMING | SDDV | 1 |
| 5/13/2024 10:09 | 406.650.6968 | INCOMING | SDDV | 1 |
| 5/13/2024 10:40 | 701.264.0054 | INCOMING | SDDV | 2 |
| 5/13/2024 10:42 | 701.590.1283 | INCOMING | SDDV | 2 |
| 5/13/2024 11:05 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/13/2024 11:06 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/13/2024 11:06 | 406.650.6968 | WOLF POINT | SDDV | 10 |
| 5/13/2024 11:16 | 302.685.5813 | WILMINGTON | SDDV | 4 |
| 5/13/2024 11:19 | 406.557.7245 | JORDAN | SDDV | 2 |
| 5/13/2024 11:21 | 701.609.4227 | INCOMING | SDDV | 4 |
| 5/13/2024 11:42 | 406.438.3826 | HELENA | SDDV | 2 |
| 5/13/2024 11:44 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/13/2024 11:47 | 701.264.9509 | DICKINSON | SDDV | 6 |
| 5/13/2024 11:55 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/13/2024 11:56 | 406.650.6968 | INCOMING | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 5/13/2024 12:03 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/13/2024 12:03 | 701.509.2296 | MINOT | SDDV | 2 |
| 5/13/2024 12:05 | 803.554.6363 | INCOMING | SDDV | 16 |
| 5/13/2024 12:23 | 404.276.9449 | ATLANTA | SDDV | 15 |
| 5/13/2024 12:37 | 701.309.0159 | INCOMING | SDDV | 5 |
| 5/13/2024 12:42 | 404.276.9449 | ATLANTA | SDDV | 13 |
| 5/13/2024 13:05 | 701.301.9186 | INCOMING | SDDV | 13 |
| 5/13/2024 13:25 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/13/2024 13:27 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 5/13/2024 13:34 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 5/13/2024 13:45 | 701.440.0418 | INCOMING | SDDV | 10 |
| 5/13/2024 13:58 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 5/13/2024 14:02 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 5/13/2024 14:08 | 701.444.3699 | WATFORD CY | SDDV | 2 |
| 5/13/2024 14:11 | 701.290.8137 | INCOMING | SDDV | 3 |
| 5/13/2024 14:13 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 5/13/2024 15:29 | 701.509.2296 | MINOT | SDDV | 4 |
| 5/13/2024 15:32 | 701.264.0259 | DICKINSON | SDDV | 9 |
| 5/13/2024 15:45 | 701.264.0054 | INCOMING | SDDV | 2 |
| 5/13/2024 15:52 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/13/2024 16:02 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/13/2024 16:04 | 701.260.2375 | DICKINSON | SDDV | 3 |
| 5/13/2024 16:06 | 701.264.9124 | INCOMING | SDDV | 2 |
| 5/13/2024 16:08 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 5/13/2024 16:09 | 701.260.2375 | DICKINSON | SDDV | 9 |
| 5/13/2024 16:17 | 701.300.0015 | INCOMING | SDDV | 3 |
| 5/13/2024 16:20 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/13/2024 16:22 | 803.554.6363 | ROCK HILL | SDDV | 7 |
| 5/13/2024 17:16 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/13/2024 17:17 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 5/13/2024 17:47 | 406.650.6968 | INCOMING | SDDV | 1 |
| 5/13/2024 18:23 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 5/13/2024 18:27 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/13/2024 18:29 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/13/2024 18:37 | 406.650.6968 | INCOMING | SDDV | 21 |
| 5/13/2024 19:50 | 701.264.0259 | INCOMING | SDDV | 2 |
| 5/13/2024 23:29 | 701.955.8873 | INCOMING | SDDV | 2 |
| 5/13/2024 23:32 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/14/2024 1:44 | 701.421.1591 | INCOMING | SDDV | 2 |
| 5/14/2024 6:14 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/14/2024 6:17 | 701.301.9186 | CENTER | SDDV | 25 |
| 5/14/2024 7:32 | 701.301.9186 | INCOMING | SDDV | 17 |
| 5/14/2024 7:53 | 701.301.9186 | CENTER | SDDV | 23 |
| 5/14/2024 9:33 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 5/14/2024 9:35 | 701.264.9509 | DICKINSON | SDDV | 11 |

| | | | | |
|---|---|---|---|---|
| 5/14/2024 9:46 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 5/14/2024 9:50 | 701.301.9186 | CENTER | SDDV | 8 |
| 5/14/2024 10:53 | 406.939.4479 | INCOMING | SDDV | 7 |
| 5/14/2024 11:31 | 701.290.7521 | DICKINSON | SDDV | 12 |
| 5/14/2024 11:43 | 605.280.8867 | PIERRE | SDDV | 5 |
| 5/14/2024 11:59 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/14/2024 12:01 | 701.609.4227 | WILLISTON | SDDV | 12 |
| 5/14/2024 12:13 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/14/2024 12:13 | 701.264.0259 | DICKINSON | SDDV | 2 |
| 5/14/2024 12:17 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/14/2024 12:18 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/14/2024 12:20 | 701.264.0259 | DICKINSON | SDDV | 3 |
| 5/14/2024 13:15 | 701.264.0259 | INCOMING | SDDV | 1 |
| 5/14/2024 13:16 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/14/2024 13:16 | 701.264.0259 | DICKINSON | SDDV | 1 |
| 5/14/2024 13:25 | 701.509.2296 | INCOMING | SDDV | 1 |
| 5/14/2024 13:56 | 701.225.8316 | DICKINSON | SDDV | 9 |
| 5/14/2024 14:05 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 5/14/2024 14:16 | 701.483.4507 | DICKINSON | SDDV | 3 |
| 5/14/2024 15:05 | 701.690.9474 | INCOMING | SDDV | 1 |
| 5/14/2024 15:18 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/14/2024 15:28 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 5/14/2024 15:53 | 701.509.2296 | MINOT | SDDV | 4 |
| 5/14/2024 16:21 | 406.650.6968 | INCOMING | SDDV | 2 |
| 5/14/2024 17:07 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/14/2024 18:50 | 803.554.6363 | INCOMING | SDDV | 3 |
| 5/14/2024 19:04 | 989.614.0480 | INCOMING | SDDV | 10 |
| 5/14/2024 19:19 | 303.881.7191 | DENVER | SDDV | 5 |
| 5/14/2024 19:30 | 701.955.8873 | BISMARCK | SDDV | 1 |
| 5/14/2024 19:32 | 989.614.0480 | INCOMING | SDDV | 6 |
| 5/14/2024 19:42 | 701.301.9186 | INCOMING | SDDV | 7 |
| 5/14/2024 19:51 | 701.301.9186 | CENTER | SDDV | 4 |
| 5/14/2024 20:44 | 701.264.9509 | DICKINSON | SDDV | 9 |
| 5/14/2024 20:53 | 701.301.9186 | CENTER | SDDV | 15 |
| 5/14/2024 21:08 | 701.320.9228 | JAMESTOWN | SDDV | 6 |
| 5/15/2024 5:59 | 701.320.9228 | INCOMING | SDDV | 2 |
| 5/15/2024 7:05 | 701.690.9338 | INCOMING | SDDV | 12 |
| 5/15/2024 7:23 | 701.301.9186 | INCOMING | SDDV | 1 |
| 5/15/2024 7:26 | 701.301.9186 | CENTER | SDDV | 21 |
| 5/15/2024 8:27 | 701.301.9186 | INCOMING | SDDV | 3 |
| 5/15/2024 8:40 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/15/2024 8:45 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/15/2024 8:47 | 701.301.9186 | CENTER | SDDV | 6 |
| 5/15/2024 8:52 | 701.290.8137 | INCOMING | SDDV | 6 |
| 5/15/2024 9:08 | 715.308.1349 | INCOMING | SDDV | 61 |

| | | | | |
|---|---|---|---|---|
| 5/15/2024 10:29 | 701.320.9228 | INCOMING | SDDV | 2 |
| 5/15/2024 10:38 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/15/2024 11:31 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/15/2024 11:50 | 701.260.9091 | INCOMING | SDDV | 4 |
| 5/15/2024 12:42 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/15/2024 13:02 | 701.483.4507 | INCOMING | SDDV | 28 |
| 5/15/2024 14:15 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/15/2024 14:45 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 5/15/2024 14:51 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/15/2024 14:52 | 701.340.7073 | MINOT | SDDV | 1 |
| 5/15/2024 15:19 | 701.264.9124 | DICKINSON | SDDV | 18 |
| 5/15/2024 16:04 | 406.438.3826 | HELENA | SDDV | 11 |
| 5/15/2024 16:22 | 504.512.2370 | INCOMING | SDDV | 4 |
| 5/15/2024 16:25 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 5/15/2024 17:17 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 5/15/2024 17:28 | 701.590.1283 | INCOMING | SDDV | 3 |
| 5/15/2024 18:23 | 701.290.8137 | INCOMING | SDDV | 4 |
| 5/16/2024 1:45 | 256.783.5177 | HUNTSVILLE | SDDV | 1 |
| 5/16/2024 1:46 | 256.783.5177 | INCOMING | SDDV | 1 |
| 5/16/2024 7:24 | 701.300.0015 | INCOMING | SDDV | 1 |
| 5/16/2024 8:08 | 701.320.9228 | INCOMING | SDDV | 2 |
| 5/16/2024 8:10 | 989.614.0480 | INCOMING | SDDV | 11 |
| 5/16/2024 8:36 | 701.301.9186 | INCOMING | SDDV | 18 |
| 5/16/2024 8:55 | 701.590.9207 | INCOMING | SDDV | 2 |
| 5/16/2024 9:03 | 701.301.9186 | CENTER | SDDV | 3 |
| 5/16/2024 9:42 | 701.301.9186 | CENTER | SDDV | 8 |
| 5/16/2024 9:49 | 701.260.9091 | DICKINSON | SDDV | 2 |
| 5/16/2024 9:51 | 701.301.9186 | CENTER | SDDV | 5 |
| 5/16/2024 9:56 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/16/2024 10:03 | 218.537.3755 | BRAINERD | SDDV | 1 |
| 5/16/2024 10:04 | 989.858.0805 | VMAIL | SDDV | 1 |
| 5/16/2024 10:17 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/16/2024 16:17 | 701.690.9338 | INCOMING | SDDV | 14 |
| 5/16/2024 19:05 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/17/2024 7:10 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/17/2024 7:11 | 701.301.9186 | CENTER | SDDV | 5 |
| 5/17/2024 7:16 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/17/2024 7:16 | 701.301.9186 | CENTER | SDDV | 16 |
| 5/17/2024 8:29 | 701.301.9186 | CENTER | SDDV | 10 |
| 5/17/2024 8:38 | 404.276.9449 | INCOMING | SDDV | 4 |
| 5/17/2024 8:45 | 406.489.2981 | SIDNEY | SDDV | 1 |
| 5/17/2024 8:47 | 989.614.0480 | GAYLORD | SDDV | 9 |
| 5/17/2024 8:56 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 5/17/2024 9:01 | 701.260.9897 | DICKINSON | SDDV | 6 |
| 5/17/2024 9:36 | 701.264.9509 | DICKINSON | SDDV | 2 |

| 5/17/2024 9:43 | 701.690.8714 | INCOMING | SDDV | 2 |
|---|---|---|---|---|
| 5/17/2024 10:45 | 701.260.9897 | INCOMING | SDDV | 5 |
| 5/17/2024 10:49 | 971.241.3386 | INCOMING | SDDV | 10 |
| 5/17/2024 11:48 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/17/2024 11:49 | 701.590.9207 | INCOMING | SDDV | 1 |
| 5/17/2024 11:50 | 701.301.9186 | CENTER | SDDV | 2 |
| 5/17/2024 11:51 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/17/2024 11:52 | 701.590.9207 | INCOMING | SDDV | 1 |
| 5/17/2024 11:53 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/17/2024 11:53 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 5/17/2024 11:54 | 701.301.9186 | CENTER | SDDV | 5 |
| 5/17/2024 12:04 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/17/2024 12:08 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 5/17/2024 12:13 | 701.264.9124 | INCOMING | SDDV | 6 |
| 5/17/2024 13:19 | 701.495.1406 | INCOMING | SDDV | 3 |
| 5/17/2024 13:22 | 701.495.1406 | INCOMING | SDDV | 1 |
| 5/17/2024 14:04 | 956.502.1745 | INCOMING | SDDV | 1 |
| 5/17/2024 14:15 | 509.680.5119 | COLVILLE | SDDV | 1 |
| 5/17/2024 14:18 | 701.590.1283 | INCOMING | SDDV | 1 |
| 5/17/2024 14:21 | 701.495.4024 | DICKINSON | SDDV | 2 |
| 5/17/2024 14:29 | 701.495.4024 | INCOMING | SDDV | 2 |
| 5/17/2024 14:31 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 5/17/2024 14:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/17/2024 14:33 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/17/2024 14:41 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/17/2024 14:43 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/17/2024 14:45 | 701.495.4024 | INCOMING | SDDV | 1 |
| 5/17/2024 14:46 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 5/17/2024 14:58 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/17/2024 14:59 | 701.590.9207 | INCOMING | SDDV | 1 |
| 5/17/2024 15:04 | 701.301.9186 | INCOMING | SDDV | 7 |
| 5/17/2024 16:03 | 701.301.9186 | INCOMING | SDDV | 1 |
| 5/17/2024 17:09 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 5/17/2024 17:12 | 605.280.8867 | PIERRE | SDDV | 1 |
| 5/17/2024 17:14 | 989.858.0805 | VMAIL | SDDV | 1 |
| 5/17/2024 17:23 | 701.264.9124 | INCOMING | SDDV | 2 |
| 5/17/2024 17:37 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 5/17/2024 17:38 | 701.290.8137 | INCOMING | SDDV | 2 |
| 5/17/2024 17:41 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 5/17/2024 17:44 | 701.690.4302 | INCOMING | SDDV | 13 |
| 5/17/2024 17:58 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/17/2024 18:05 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/17/2024 18:10 | 605.280.8867 | INCOMING | SDDV | 1 |
| 5/17/2024 18:11 | 701.301.9186 | CENTER | SDDV | 4 |
| 5/17/2024 18:19 | 701.290.8137 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 5/17/2024 20:14 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/17/2024 20:17 | 701.301.9186 | INCOMING | SDDV | 11 |
| 5/17/2024 20:28 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 5/17/2024 20:30 | 701.301.9186 | CENTER | SDDV | 2 |
| 5/17/2024 20:31 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 5/18/2024 5:37 | 406.557.7245 | INCOMING | SDDV | 3 |
| 5/18/2024 6:35 | 701.290.8137 | INCOMING | SDDV | 1 |
| 5/18/2024 7:33 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/18/2024 8:02 | 701.290.8137 | INCOMING | SDDV | 1 |
| 5/18/2024 8:03 | 701.301.9186 | CENTER | SDDV | 2 |
| 5/18/2024 9:18 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 5/18/2024 12:01 | 406.489.2981 | INCOMING | SDDV | 4 |
| 5/18/2024 13:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/18/2024 15:05 | 320.293.7111 | INCOMING | SDDV | 4 |
| 5/18/2024 15:31 | 669.200.1756 | SAN JOSE S | SDDV | 1 |
| 5/18/2024 16:57 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/18/2024 17:40 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/18/2024 17:52 | 701.301.9186 | CENTER | SDDV | 32 |
| 5/18/2024 18:24 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/18/2024 18:28 | 701.690.4302 | DICKINSON | SDDV | 10 |
| 5/18/2024 18:38 | 715.308.1349 | INCOMING | SDDV | 7 |
| 5/18/2024 18:49 | 701.690.4302 | DICKINSON | SDDV | 15 |
| 5/18/2024 20:39 | 701.979.4455 | INCOMING | SDDV | 1 |
| 5/19/2024 7:30 | 406.489.2981 | INCOMING | SDDV | 1 |
| 5/19/2024 7:35 | 701.301.9186 | CENTER | SDDV | 3 |
| 5/19/2024 7:38 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 5/19/2024 7:40 | 406.489.2981 | SIDNEY | SDDV | 2 |
| 5/19/2024 7:52 | 701.301.9186 | CENTER | SDDV | 20 |
| 5/19/2024 8:54 | 404.276.9449 | ATLANTA | SDDV | 5 |
| 5/19/2024 10:03 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/19/2024 10:06 | 701.301.9186 | CENTER | SDDV | 18 |
| 5/19/2024 10:23 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/19/2024 10:37 | 989.614.0482 | GAYLORD | SDDV | 18 |
| 5/19/2024 10:54 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/19/2024 10:57 | 701.421.8372 | NEW TOWN | SDDV | 1 |
| 5/19/2024 10:57 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 5/19/2024 10:59 | 989.614.0482 | GAYLORD | SDDV | 4 |
| 5/19/2024 11:03 | 404.276.9449 | INCOMING | SDDV | 3 |
| 5/19/2024 11:06 | 989.614.0482 | GAYLORD | SDDV | 11 |
| 5/19/2024 11:56 | 701.590.9207 | INCOMING | SDDV | 5 |
| 5/19/2024 12:02 | 701.264.9552 | INCOMING | SDDV | 1 |
| 5/19/2024 12:02 | 701.264.9552 | INCOMING | SDDV | 17 |
| 5/19/2024 12:18 | 701.264.0259 | INCOMING | SDDV | 2 |
| 5/19/2024 12:20 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 5/19/2024 12:21 | 701.264.0259 | DICKINSON | SDDV | 9 |

| | | | | |
|---|---|---|---|---:|
| 5/19/2024 12:50 | 701.264.9552 | DICKINSON | SDDV | 22 |
| 5/19/2024 13:41 | 989.614.0480 | INCOMING | SDDV | 4 |
| 5/19/2024 15:07 | 989.614.0480 | INCOMING | SDDV | 6 |
| 5/19/2024 15:33 | 701.264.0259 | INCOMING | SDDV | 4 |
| 5/19/2024 15:38 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/19/2024 15:40 | 701.301.9186 | INCOMING | SDDV | 14 |
| 5/19/2024 15:54 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/19/2024 15:59 | 701.301.9186 | CENTER | SDDV | 24 |
| 5/19/2024 16:22 | 701.290.8137 | DICKINSON | SDDV | 4 |
| 5/19/2024 16:33 | 435.219.3013 | INCOMING | SDDV | 4 |
| 5/19/2024 21:05 | 803.554.6363 | INCOMING | SDDV | 31 |
| 5/20/2024 8:21 | 701.260.9091 | INCOMING | SDDV | 3 |
| 5/20/2024 8:26 | 701.509.2296 | MINOT | SDDV | 4 |
| 5/20/2024 8:32 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/20/2024 8:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/20/2024 8:51 | 701.301.9186 | CENTER | SDDV | 18 |
| 5/20/2024 9:15 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/20/2024 9:16 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 5/20/2024 9:29 | 701.290.8137 | INCOMING | SDDV | 7 |
| 5/20/2024 9:36 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/20/2024 9:38 | 989.614.0480 | INCOMING | SDDV | 6 |
| 5/20/2024 9:46 | 989.614.0480 | INCOMING | SDDV | 13 |
| 5/20/2024 10:03 | 701.440.0418 | INCOMING | SDDV | 3 |
| 5/20/2024 10:45 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/20/2024 10:48 | 605.280.8867 | INCOMING | SDDV | 4 |
| 5/20/2024 11:42 | 559.416.6826 | MADERA | SDDV | 2 |
| 5/20/2024 11:43 | 701.509.2296 | MINOT | SDDV | 4 |
| 5/20/2024 11:47 | 406.489.2981 | INCOMING | SDDV | 4 |
| 5/20/2024 11:50 | 559.416.6826 | MADERA | SDDV | 2 |
| 5/20/2024 11:55 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 5/20/2024 12:24 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/20/2024 12:28 | 605.280.8867 | INCOMING | SDDV | 1 |
| 5/20/2024 12:28 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/20/2024 12:32 | 701.301.9186 | INCOMING | SDDV | 12 |
| 5/20/2024 13:31 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/20/2024 13:36 | 701.264.9124 | DICKINSON | SDDV | 12 |
| 5/20/2024 13:51 | 701.290.8137 | INCOMING | SDDV | 3 |
| 5/20/2024 14:22 | 701.550.7026 | INCOMING | SDDV | 7 |
| 5/20/2024 15:13 | 701.224.1026 | INCOMING | SDDV | 7 |
| 5/20/2024 15:44 | 906.239.9832 | IRON MT | SDDV | 1 |
| 5/20/2024 16:01 | 906.239.9832 | IRON MT | SDDV | 3 |
| 5/20/2024 16:04 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/20/2024 16:06 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/20/2024 16:08 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/20/2024 16:10 | 989.614.0480 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 5/20/2024 16:10 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/20/2024 16:11 | 701.301.9186 | INCOMING | SDDV | 10 |
| 5/20/2024 17:04 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 5/20/2024 19:44 | 701.301.9186 | CENTER | SDDV | 11 |
| 5/20/2024 19:55 | 302.685.5813 | INCOMING | SDDV | 3 |
| 5/20/2024 21:31 | 701.509.2296 | MINOT | SDDV | 13 |
| 5/21/2024 9:01 | 701.290.9613 | INCOMING | SDDV | 2 |
| 5/21/2024 9:45 | 989.614.0480 | GAYLORD | SDDV | 15 |
| 5/21/2024 10:26 | 701.590.9207 | INCOMING | SDDV | 2 |
| 5/21/2024 10:29 | 701.590.9207 | INCOMING | SDDV | 6 |
| 5/21/2024 10:42 | 559.416.6826 | MADERA | SDDV | 1 |
| 5/21/2024 10:43 | 701.509.2296 | MINOT | SDDV | 7 |
| 5/21/2024 11:39 | 701.509.2296 | MINOT | SDDV | 3 |
| 5/21/2024 11:44 | 701.590.1283 | INCOMING | SDDV | 5 |
| 5/21/2024 11:59 | 404.276.9449 | INCOMING | SDDV | 8 |
| 5/21/2024 12:08 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/21/2024 12:14 | 406.489.2981 | INCOMING | SDDV | 3 |
| 5/21/2024 12:18 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 5/21/2024 12:27 | 701.509.2296 | MINOT | SDDV | 1 |
| 5/21/2024 14:03 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 5/21/2024 14:08 | 701.264.9509 | INCOMING | SDDV | 3 |
| 5/21/2024 14:11 | 701.301.9186 | CENTER | SDDV | 28 |
| 5/21/2024 14:39 | 970.986.0673 | INCOMING | SDDV | 13 |
| 5/21/2024 14:55 | 701.690.9474 | DICKINSON | SDDV | 2 |
| 5/21/2024 15:09 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/21/2024 15:12 | 701.690.9474 | DICKINSON | SDDV | 6 |
| 5/21/2024 15:46 | 406.489.2981 | INCOMING | SDDV | 1 |
| 5/21/2024 15:58 | 701.483.4507 | INCOMING | SDDV | 5 |
| 5/21/2024 16:03 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/21/2024 16:12 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 5/21/2024 17:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/21/2024 17:10 | 302.685.5813 | WILMINGTON | SDDV | 4 |
| 5/21/2024 17:33 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/21/2024 17:36 | 701.590.1283 | INCOMING | SDDV | 4 |
| 5/21/2024 17:39 | 360.485.7036 | INCOMING | SDDV | 3 |
| 5/21/2024 17:41 | 701.264.9509 | DICKINSON | SDDV | 3 |
| 5/21/2024 17:57 | 701.290.9613 | INCOMING | SDDV | 9 |
| 5/21/2024 18:07 | 701.690.4302 | DICKINSON | SDDV | 1 |
| 5/21/2024 18:08 | 701.690.4302 | INCOMING | SDDV | 6 |
| 5/21/2024 18:22 | 406.557.7245 | JORDAN | SDDV | 3 |
| 5/21/2024 19:04 | 701.264.0259 | INCOMING | SDDV | 1 |
| 5/21/2024 20:02 | 360.485.7036 | INCOMING | SDDV | 2 |
| 5/21/2024 20:04 | 701.301.9186 | CENTER | SDDV | 13 |
| 5/21/2024 20:16 | 701.264.9509 | INCOMING | SDDV | 10 |
| 5/21/2024 20:54 | 701.590.1283 | DICKINSON | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 5/21/2024 21:03 | 701.301.9186 | CENTER | SDDV | 20 |
| 5/21/2024 21:23 | 701.509.2296 | MINOT | SDDV | 26 |
| 5/21/2024 22:10 | 989.614.0480 | INCOMING | SDDV | 9 |
| 5/22/2024 5:24 | 701.502.9829 | INCOMING | SDDV | 2 |
| 5/22/2024 5:27 | 701.590.1283 | DICKINSON | SDDV | 17 |
| 5/22/2024 6:27 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/22/2024 6:48 | 701.495.3414 | INCOMING | SDDV | 13 |
| 5/22/2024 7:11 | 989.858.0805 | VMAIL | SDDV | 2 |
| 5/22/2024 8:21 | 360.485.7036 | INCOMING | SDDV | 3 |
| 5/22/2024 11:44 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/22/2024 12:02 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 5/22/2024 12:08 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/22/2024 12:11 | 701.301.9186 | CENTER | SDDV | 18 |
| 5/22/2024 12:29 | 406.557.7245 | JORDAN | SDDV | 2 |
| 5/22/2024 12:31 | 701.509.2296 | MINOT | SDDV | 12 |
| 5/22/2024 12:45 | 906.239.9832 | IRON MT | SDDV | 4 |
| 5/22/2024 12:56 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/22/2024 12:58 | 218.537.3755 | BRAINERD | SDDV | 13 |
| 5/22/2024 13:11 | 701.590.3531 | INCOMING | SDDV | 2 |
| 5/22/2024 13:15 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 5/22/2024 14:05 | 701.227.0146 | DICKINSON | SDDV | 3 |
| 5/22/2024 14:42 | 318.439.2291 | WINNSBORO | SDDV | 1 |
| 5/22/2024 14:44 | 318.439.2291 | INCOMING | SDDV | 15 |
| 5/22/2024 14:59 | 360.485.7036 | OLYMPIA | SDDV | 1 |
| 5/22/2024 15:34 | 989.614.0480 | INCOMING | SDDV | 7 |
| 5/22/2024 15:40 | 701.260.2375 | INCOMING | SDDV | 5 |
| 5/22/2024 15:46 | 970.623.0321 | INCOMING | SDDV | 5 |
| 5/22/2024 17:32 | 701.590.9207 | INCOMING | SDDV | 1 |
| 5/22/2024 18:12 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/22/2024 18:14 | 701.651.3068 | WILLISTON | SDDV | 2 |
| 5/22/2024 18:15 | 701.301.9186 | CENTER | SDDV | 6 |
| 5/22/2024 18:45 | 989.614.0480 | INCOMING | SDDV | 6 |
| 5/23/2024 8:16 | 701.590.9207 | INCOMING | SDDV | 2 |
| 5/23/2024 8:24 | 701.301.9186 | INCOMING | SDDV | 12 |
| 5/23/2024 9:05 | 701.590.9207 | INCOMING | SDDV | 3 |
| 5/23/2024 9:24 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 5/23/2024 9:31 | 701.301.9186 | CENTER | SDDV | 14 |
| 5/23/2024 10:04 | 701.818.9530 | INCOMING | SDDV | 3 |
| 5/23/2024 11:14 | 989.614.0480 | INCOMING | SDDV | 5 |
| 5/23/2024 11:33 | 701.301.9186 | CENTER | SDDV | 6 |
| 5/23/2024 11:44 | 701.301.9186 | INCOMING | SDDV | 8 |
| 5/23/2024 11:52 | 605.280.8867 | INCOMING | SDDV | 1 |
| 5/23/2024 12:09 | 701.290.8137 | INCOMING | SDDV | 5 |
| 5/23/2024 12:28 | 701.290.8137 | INCOMING | SDDV | 1 |
| 5/23/2024 12:32 | 701.301.9186 | CENTER | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 5/23/2024 12:37 | 701.301.9186 | CENTER | SDDV | 8 |
| 5/23/2024 15:10 | 701.264.0259 | DICKINSON | SDDV | 5 |
| 5/23/2024 15:15 | 406.438.3826 | HELENA | SDDV | 4 |
| 5/23/2024 15:19 | 701.264.9124 | DICKINSON | SDDV | 9 |
| 5/23/2024 15:52 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/23/2024 15:55 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/23/2024 15:57 | 701.550.7026 | INCOMING | SDDV | 5 |
| 5/23/2024 16:02 | 701.301.9186 | CENTER | SDDV | 9 |
| 5/23/2024 16:30 | 956.502.1745 | INCOMING | SDDV | 1 |
| 5/23/2024 17:33 | 989.614.0480 | INCOMING | SDDV | 2 |
| 5/23/2024 17:34 | 701.863.6859 | INCOMING | SDDV | 2 |
| 5/23/2024 17:42 | 701.301.9186 | INCOMING | SDDV | 3 |
| 5/23/2024 18:17 | 989.614.0480 | INCOMING | SDDV | 3 |
| 5/23/2024 18:20 | 701.264.9124 | INCOMING | SDDV | 1 |
| 5/23/2024 19:10 | 701.264.0259 | INCOMING | SDDV | 1 |
| 5/23/2024 20:48 | 701.264.0259 | INCOMING | SDDV | 2 |
| 5/23/2024 21:52 | 701.301.9186 | CENTER | SDDV | 1 |
| 5/23/2024 21:59 | 701.264.0259 | DICKINSON | SDDV | 4 |
| 5/23/2024 22:03 | 701.509.2296 | MINOT | SDDV | 10 |
| 5/24/2024 12:05 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/24/2024 12:08 | 989.614.0482 | GAYLORD | SDDV | 12 |
| 5/24/2024 14:09 | 404.276.9449 | ATLANTA | SDDV | 11 |
| 5/24/2024 14:20 | 731.414.0901 | HUMBOLDT | SDDV | 2 |
| 5/24/2024 15:58 | 701.290.8137 | DICKINSON | SDDV | 8 |
| 5/24/2024 16:08 | 701.590.1283 | INCOMING | SDDV | 5 |
| 5/24/2024 16:22 | 404.276.9449 | INCOMING | SDDV | 2 |
| 5/24/2024 16:39 | 970.623.0321 | GRAND JCT | SDDV | 4 |
| 5/24/2024 16:52 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 5/24/2024 16:57 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 5/24/2024 17:49 | 701.301.9186 | INCOMING | SDDV | 1 |
| 5/24/2024 18:28 | 307.921.4966 | INCOMING | SDDV | 1 |
| 5/24/2024 18:46 | 307.921.4966 | THERMOPOLS | SDDV | 1 |
| 5/24/2024 18:50 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 5/24/2024 19:44 | 989.350.9591 | GAYLORD | SDDV | 30 |
| 5/24/2024 20:14 | 701.509.2296 | INCOMING | SDDV | 2 |
| 5/24/2024 20:15 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/24/2024 20:21 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/24/2024 20:24 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 5/24/2024 20:33 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 5/24/2024 21:36 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/24/2024 22:00 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 5/24/2024 22:07 | 989.858.0805 | VMAIL | SDDV | 2 |
| 5/24/2024 22:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 5/24/2024 22:53 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 5/25/2024 10:00 | 701.301.9186 | CENTER | SDDV | 3 |

| 5/25/2024 10:02 | 701.509.2296 | MINOT | SDDV | 11 |
|---|---|---|---|---|
| 5/25/2024 10:13 | 701.301.9186 | CENTER | SDDV | 56 |
| 5/25/2024 11:18 | 701.301.9186 | INCOMING | SDDV | 2 |
| 5/25/2024 11:20 | 906.239.9832 | IRON MT | SDDV | 2 |
| 5/25/2024 11:36 | 701.301.9186 | CENTER | SDDV | 10 |
| 5/25/2024 11:46 | 701.509.2296 | INCOMING | SDDV | 4 |
| 5/25/2024 11:49 | 404.276.9449 | ATLANTA | SDDV | 4 |
| 5/25/2024 11:54 | 701.421.8372 | NEW TOWN | SDDV | 2 |
| 5/25/2024 11:55 | 701.320.9228 | INCOMING | SDDV | 2 |
| 5/25/2024 12:05 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 5/25/2024 12:08 | 701.509.2296 | INCOMING | SDDV | 1 |
| 5/25/2024 12:09 | 701.301.9186 | CENTER | SDDV | 2 |
| 5/25/2024 12:10 | 701.264.0054 | INCOMING | SDDV | 5 |
| 5/25/2024 12:15 | 701.300.0580 | DICKINSON | SDDV | 1 |
| 5/25/2024 12:23 | 404.276.9449 | ATLANTA | SDDV | 2 |
| 5/25/2024 12:39 | 701.301.9186 | INCOMING | SDDV | 8 |
| 5/25/2024 13:48 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 5/25/2024 14:32 | 970.623.0321 | INCOMING | SDDV | 3 |
| 5/25/2024 14:35 | 360.485.7036 | OLYMPIA | SDDV | 1 |
| 5/25/2024 14:40 | 360.485.7036 | INCOMING | SDDV | 1 |
| 5/25/2024 15:06 | 701.301.9186 | CENTER | SDDV | 4 |
| 5/25/2024 15:29 | 906.239.9832 | IRON MT | SDDV | 1 |
| 5/25/2024 16:37 | 360.485.7036 | INCOMING | SDDV | 3 |
| 5/25/2024 17:24 | 989.614.0480 | INCOMING | SDDV | 1 |
| 5/25/2024 19:04 | 360.485.7036 | INCOMING | SDDV | 2 |
| 5/25/2024 19:35 | 989.614.0480 | INCOMING | SDDV | 1 |