

| AT&T | | COLOR CODE | | |
|---|---|---|---|---|
| **Phone Number: 9898580805** | | Robert Fettig - 952.210.6610 (25) | | |
| **Totals for billing period:** | 4643 minutes \| 510 Outgoing \| 531 incoming | Stark Energy Dispatch - 701.300.1558 (0) | | |
| | | Delene Fettig - 701.690.3988 (12) | | |
| **Date** | **Contact** | **Location** | **Type** | **Minutes** |
| 9/26/2023 7:39 | 701.300.0642 | INCOMING | SDDV | 2 |
| 9/26/2023 8:38 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/26/2023 8:51 | 701.300.0642 | DICKINSON | SDDV | 5 |
| 9/26/2023 9:22 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 9:49 | 701.300.0642 | INCOMING | SDDV | 5 |
| 9/26/2023 10:00 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 10:02 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 9/26/2023 10:07 | 940.207.1905 | INCOMING | SDDV | 8 |
| 9/26/2023 10:17 | 208.914.3939 | BOISE | SDDV | 2 |
| 9/26/2023 10:19 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/26/2023 10:21 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 10:22 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 9/26/2023 10:42 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 10:51 | 701.301.9186 | INCOMING | SDDV | 1 |
| 9/26/2023 10:52 | 701.495.1406 | INCOMING | SDDV | 29 |
| 9/26/2023 11:20 | 803.554.6363 | INCOMING | SDDV | 3 |
| 9/26/2023 11:22 | 701.440.0418 | INCOMING | SDDV | 3 |
| 9/26/2023 11:25 | 417.527.2011 | BRANSON | SDDV | 6 |
| 9/26/2023 11:31 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 11:38 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/26/2023 11:40 | 989.614.0482 | INCOMING | SDDV | 10 |
| 9/26/2023 11:49 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/26/2023 11:51 | 701.260.4332 | DICKINSON | SDDV | 3 |
| 9/26/2023 12:54 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/26/2023 12:57 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/26/2023 13:03 | 803.554.6363 | INCOMING | SDDV | 2 |
| 9/26/2023 13:04 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/26/2023 13:06 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/26/2023 13:08 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 13:18 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/26/2023 13:29 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 9/26/2023 13:37 | 701.260.5431 | DICKINSON | SDDV | 5 |
| 9/26/2023 13:48 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 9/26/2023 13:56 | 701.440.0418 | INCOMING | SDDV | 2 |
| 9/26/2023 13:57 | 701.264.9124 | DICKINSON | SDDV | 11 |
| 9/26/2023 13:57 | 701.300.0642 | INCOMING | SDDV | 1 |
| 9/26/2023 13:58 | 701.260.3208 | INCOMING | SDDV | 3 |
| 9/26/2023 14:03 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/26/2023 14:04 | 816.666.1094 | KANSASCITY | SDDV | 3 |

| Date/Time | Number | Location | Type | Duration |
|---|---|---|---|---|
| 9/26/2023 14:07 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 9/26/2023 14:07 | 417.527.2011 | INCOMING | SDDV | 4 |
| 9/26/2023 14:08 | 803.554.6363 | INCOMING | SDDV | 6 |
| 9/26/2023 14:11 | 701.440.0418 | BOWMAN | SDDV | 4 |
| 9/26/2023 14:16 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/26/2023 14:21 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 9/26/2023 14:23 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/26/2023 14:41 | 701.300.0642 | INCOMING | SDDV | 6 |
| 9/26/2023 14:46 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/26/2023 14:51 | 701.264.9509 | INCOMING | SDDV | 3 |
| 9/26/2023 14:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/26/2023 15:00 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/26/2023 15:50 | 803.554.6363 | INCOMING | SDDV | 8 |
| 9/26/2023 16:39 | 701.264.9509 | INCOMING | SDDV | 5 |
| 9/26/2023 17:26 | 701.440.0418 | BOWMAN | SDDV | 2 |
| 9/26/2023 17:30 | 701.440.0418 | INCOMING | SDDV | 1 |
| 9/26/2023 17:33 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 9/26/2023 17:56 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 9/26/2023 18:57 | 701.495.3414 | DICKINSON | SDDV | 2 |
| 9/26/2023 19:00 | 701.690.3632 | DICKINSON | SDDV | 7 |
| 9/26/2023 19:20 | 701.301.9186 | INCOMING | SDDV | 5 |
| 9/26/2023 19:24 | 701.421.0211 | INCOMING | SDDV | 4 |
| 9/26/2023 19:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/26/2023 20:45 | 701.300.0642 | INCOMING | SDDV | 4 |
| 9/26/2023 21:01 | 701.260.3208 | DICKINSON | SDDV | 17 |
| 9/27/2023 5:15 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 5:55 | 602.670.1771 | INCOMING | SDDV | 2 |
| 9/27/2023 6:01 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/27/2023 7:42 | 701.300.0642 | INCOMING | SDDV | 2 |
| 9/27/2023 8:13 | 701.590.4664 | DICKINSON | SDDV | 2 |
| 9/27/2023 8:19 | 701.264.9509 | INCOMING | SDDV | 2 |
| 9/27/2023 8:38 | 402.458.2977 | INCOMING | SDDV | 1 |
| 9/27/2023 8:42 | 701.300.0642 | DICKINSON | SDDV | 6 |
| 9/27/2023 8:56 | 701.590.1283 | DICKINSON | SDDV | 13 |
| 9/27/2023 10:00 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 9/27/2023 10:06 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:09 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/27/2023 10:09 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 10:10 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 9/27/2023 10:10 | 803.554.6363 | ROCK HILL | SDDV | 3 |
| 9/27/2023 10:14 | 803.554.6363 | INCOMING | SDDV | 9 |
| 9/27/2023 10:18 | 701.421.0211 | NEW TOWN | SDDV | 3 |
| 9/27/2023 10:22 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/27/2023 10:22 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:30 | 803.554.6363 | INCOMING | SDDV | 3 |

| 9/27/2023 10:33 | 701.590.1283 | INCOMING | SDDV | 1 |
|---|---|---|---|---|
| 9/27/2023 10:51 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/27/2023 10:54 | 989.858.0805 | VMAIL | SDDV | 2 |
| 9/27/2023 10:58 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/27/2023 10:58 | 701.300.0642 | INCOMING | SDDV | 9 |
| 9/27/2023 11:14 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 9/27/2023 11:16 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/27/2023 11:17 | 701.264.9509 | DICKINSON | SDDV | 2 |
| 9/27/2023 11:31 | 701.260.4332 | INCOMING | SDDV | 6 |
| 9/27/2023 12:09 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 12:10 | 701.301.9186 | CENTER | SDDV | 1 |
| 9/27/2023 12:24 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/27/2023 12:27 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/27/2023 12:36 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/27/2023 12:40 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/27/2023 12:57 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 13:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 9/27/2023 14:14 | 701.264.9509 | INCOMING | SDDV | 1 |
| 9/27/2023 15:18 | 701.260.3208 | INCOMING | SDDV | 1 |
| 9/27/2023 16:37 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 16:38 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 9/27/2023 16:39 | 803.554.6363 | INCOMING | SDDV | 6 |
| 9/27/2023 16:45 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 9/27/2023 18:20 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/27/2023 18:27 | 970.712.7789 | INCOMING | SDDV | 2 |
| 9/27/2023 18:28 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 9/27/2023 18:33 | 952.210.6610 | INCOMING | SDDV | 15 |
| 9/27/2023 18:47 | 701.290.8137 | DICKINSON | SDDV | 10 |
| 9/27/2023 19:42 | 701.300.0581 | INCOMING | SDDV | 4 |
| 9/27/2023 19:46 | 701.863.6859 | GRASSY BTE | SDDV | 5 |
| 9/27/2023 20:07 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/28/2023 8:18 | 701.301.9186 | CENTER | SDDV | 13 |
| 9/28/2023 8:30 | 208.972.3236 | INCOMING | SDDV | 5 |
| 9/28/2023 8:35 | 803.554.6363 | INCOMING | SDDV | 7 |
| 9/28/2023 8:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/28/2023 8:53 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 9/28/2023 8:59 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/28/2023 9:01 | 989.614.0482 | GAYLORD | SDDV | 3 |
| 9/28/2023 9:04 | 701.301.9186 | CENTER | SDDV | 26 |
| 9/28/2023 9:30 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 9/28/2023 10:37 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 9/28/2023 11:01 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/28/2023 11:24 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/28/2023 11:27 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/28/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 27 |

| | | | | |
|---|---|---|---|---|
| 9/28/2023 12:09 | 816.666.1094 | KANSASCITY | SDDV | 3 |
| 9/28/2023 12:15 | 989.614.0480 | INCOMING | SDDV | 6 |
| 9/28/2023 12:28 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 9/28/2023 12:38 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 9/28/2023 13:26 | 417.527.2011 | BRANSON | SDDV | 2 |
| 9/28/2023 13:29 | 701.690.0191 | DICKINSON | SDDV | 9 |
| 9/28/2023 13:45 | 989.614.0480 | INCOMING | SDDV | 11 |
| 9/28/2023 14:14 | 701.301.9186 | CENTER | SDDV | 2 |
| 9/28/2023 14:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 9/28/2023 14:50 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/28/2023 14:54 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/28/2023 14:55 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 9/28/2023 15:00 | 701.290.8137 | INCOMING | SDDV | 1 |
| 9/28/2023 15:01 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/28/2023 15:18 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/28/2023 16:19 | 701.690.3632 | INCOMING | SDDV | 1 |
| 9/28/2023 16:20 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 9/28/2023 16:51 | 952.210.6610 | INCOMING | SDDV | 9 |
| 9/28/2023 17:15 | 952.210.6610 | INCOMING | SDDV | 9 |
| 9/28/2023 17:31 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 9/28/2023 17:47 | 701.290.8137 | INCOMING | SDDV | 25 |
| 9/28/2023 18:24 | 701.301.9186 | CENTER | SDDV | 13 |
| 9/28/2023 18:41 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/28/2023 18:41 | 417.527.2011 | INCOMING | SDDV | 3 |
| 9/28/2023 18:45 | 701.260.3208 | DICKINSON | SDDV | 10 |
| 9/29/2023 0:10 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 9/29/2023 9:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 9/29/2023 9:49 | 417.527.2011 | INCOMING | SDDV | 8 |
| 9/29/2023 10:35 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 9/29/2023 10:48 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/29/2023 10:54 | 701.264.9009 | DICKINSON | SDDV | 1 |
| 9/29/2023 11:31 | 701.260.4332 | INCOMING | SDDV | 2 |
| 9/29/2023 12:59 | 701.301.9186 | CENTER | SDDV | 3 |
| 9/29/2023 13:26 | 701.590.1283 | INCOMING | SDDV | 1 |
| 9/29/2023 13:37 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 9/29/2023 15:30 | 989.614.0480 | INCOMING | SDDV | 1 |
| 9/29/2023 15:58 | 989.614.0480 | GAYLORD | SDDV | 10 |
| 9/29/2023 16:14 | 989.614.0480 | INCOMING | SDDV | 24 |
| 9/29/2023 17:23 | 989.614.0480 | INCOMING | SDDV | 4 |
| 9/29/2023 17:33 | 701.301.9186 | INCOMING | SDDV | 21 |
| 9/29/2023 18:34 | 701.301.9186 | CENTER | SDDV | 4 |
| 9/29/2023 19:42 | 989.858.0805 | VMAIL | SDDV | 1 |
| 9/30/2023 9:04 | 417.527.2011 | INCOMING | SDDV | 1 |
| 9/30/2023 10:42 | 417.527.2011 | INCOMING | SDDV | 16 |
| 9/30/2023 11:16 | 417.527.2011 | INCOMING | SDDV | 9 |

| | | | | |
|---|---|---|---|---|
| 9/30/2023 11:24 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 9/30/2023 11:27 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 9/30/2023 11:28 | 701.260.2375 | INCOMING | SDDV | 10 |
| 9/30/2023 11:38 | 701.260.4332 | DICKINSON | SDDV | 2 |
| 9/30/2023 11:40 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/30/2023 13:30 | 406.561.9276 | INCOMING | SDDV | 13 |
| 9/30/2023 13:51 | 417.527.2011 | BRANSON | SDDV | 3 |
| 9/30/2023 13:54 | 903.522.2757 | INCOMING | SDDV | 48 |
| 9/30/2023 14:45 | 701.260.3208 | INCOMING | SDDV | 2 |
| 9/30/2023 16:43 | 417.527.2011 | BRANSON | SDDV | 1 |
| 9/30/2023 17:29 | 701.290.8137 | INCOMING | SDDV | 2 |
| 9/30/2023 18:20 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 9/30/2023 19:09 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 9/30/2023 19:17 | 701.264.9124 | INCOMING | SDDV | 2 |
| 9/30/2023 19:23 | 701.863.6859 | INCOMING | SDDV | 2 |
| 10/1/2023 8:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/1/2023 8:48 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/1/2023 9:39 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/1/2023 11:17 | 701.290.8137 | INCOMING | SDDV | 7 |
| 10/1/2023 11:28 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/1/2023 11:35 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 10/1/2023 11:37 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/1/2023 12:20 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 10/1/2023 15:48 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/1/2023 15:54 | 989.614.0482 | INCOMING | SDDV | 1 |
| 10/1/2023 16:49 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/1/2023 16:58 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/1/2023 17:01 | 701.290.8137 | DICKINSON | SDDV | 2 |
| 10/1/2023 17:03 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/1/2023 17:15 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/1/2023 17:21 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/1/2023 17:30 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/1/2023 17:43 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/1/2023 17:47 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/1/2023 21:41 | 720.391.2636 | INCOMING | SDDV | 1 |
| 10/2/2023 8:08 | 701.290.8137 | INCOMING | SDDV | 6 |
| 10/2/2023 9:14 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 10/2/2023 9:27 | 701.863.6859 | INCOMING | SDDV | 6 |
| 10/2/2023 9:39 | 701.300.0642 | INCOMING | SDDV | 8 |
| 10/2/2023 10:42 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/2/2023 11:15 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/2/2023 11:53 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/2/2023 12:19 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/2/2023 12:48 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/2/2023 12:55 | 803.554.6363 | ROCK HILL | SDDV | 1 |

| Date/Time | Number | Type | Carrier | Count |
|---|---|---|---|---|
| 10/2/2023 12:58 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/2/2023 12:59 | 803.554.6363 | INCOMING | SDDV | 2 |
| 10/2/2023 13:27 | 406.468.8984 | INCOMING | SDDV | 2 |
| 10/2/2023 14:08 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/2/2023 14:24 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/2/2023 14:44 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/2/2023 14:57 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/2/2023 15:04 | 701.690.3758 | INCOMING | SDDV | 1 |
| 10/2/2023 17:54 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/2/2023 19:05 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/2/2023 21:30 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/2/2023 22:02 | 720.391.2636 | DENVER | SDDV | 4 |
| 10/2/2023 22:09 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/2/2023 22:47 | 952.210.6610 | INCOMING | SDDV | 3 |
| 10/3/2023 7:13 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/3/2023 7:55 | 952.210.6610 | INCOMING | SDDV | 5 |
| 10/3/2023 9:09 | 952.210.6610 | INCOMING | SDDV | 5 |
| 10/3/2023 9:20 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/3/2023 9:24 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/3/2023 9:36 | 701.690.3758 | INCOMING | SDDV | 2 |
| 10/3/2023 9:44 | 701.690.0191 | INCOMING | SDDV | 2 |
| 10/3/2023 9:47 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/3/2023 9:48 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/3/2023 10:03 | 785.847.6768 | INCOMING | SDDV | 1 |
| 10/3/2023 10:47 | 952.210.6610 | INCOMING | SDDV | 2 |
| 10/3/2023 11:05 | 701.260.3208 | INCOMING | SDDV | 18 |
| 10/3/2023 11:34 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 12:15 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 10/3/2023 12:52 | 417.527.2011 | BRANSON | SDDV | 17 |
| 10/3/2023 13:09 | 701.225.9424 | DICKINSON | SDDV | 7 |
| 10/3/2023 13:17 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/3/2023 13:24 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/3/2023 13:28 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/3/2023 13:48 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/3/2023 13:49 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 14:19 | 701.225.4441 | DICKINSON | SDDV | 4 |
| 10/3/2023 14:25 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/3/2023 14:36 | 989.614.0482 | INCOMING | SDDV | 5 |
| 10/3/2023 14:45 | 989.614.0482 | INCOMING | SDDV | 2 |
| 10/3/2023 14:46 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 14:49 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/3/2023 14:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/3/2023 15:01 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/3/2023 15:30 | 701.690.3471 | INCOMING | SDDV | 1 |
| 10/3/2023 15:38 | 701.260.3208 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/3/2023 15:53 | 701.264.9124 | DICKINSON | SDDV | 13 |
| 10/3/2023 16:08 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/3/2023 16:29 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 16:30 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/3/2023 16:34 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/3/2023 16:40 | 701.264.9509 | INCOMING | SDDV | 3 |
| 10/3/2023 16:46 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 10/3/2023 17:27 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/3/2023 17:35 | 505.419.7917 | INCOMING | SDDV | 1 |
| 10/3/2023 17:36 | 505.419.7917 | AZTEC | SDDV | 2 |
| 10/3/2023 18:01 | 701.290.8137 | DICKINSON | SDDV | 27 |
| 10/3/2023 18:28 | 701.290.8137 | INCOMING | SDDV | 5 |
| 10/3/2023 18:49 | 701.260.3208 | INCOMING | SDDV | 3 |
| 10/3/2023 18:53 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/3/2023 18:56 | 701.260.2965 | DICKINSON | SDDV | 10 |
| 10/3/2023 19:06 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/4/2023 7:05 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/4/2023 7:08 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/4/2023 7:12 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/4/2023 7:17 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 10/4/2023 7:35 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/4/2023 7:43 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/4/2023 7:54 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 10/4/2023 7:58 | 701.590.1283 | DICKINSON | SDDV | 34 |
| 10/4/2023 8:33 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 10/4/2023 8:38 | 701.320.9228 | JAMESTOWN | SDDV | 3 |
| 10/4/2023 8:52 | 816.666.1094 | INCOMING | SDDV | 2 |
| 10/4/2023 9:49 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/4/2023 9:50 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/4/2023 13:15 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/4/2023 13:19 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/4/2023 13:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/4/2023 13:27 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 13:28 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/4/2023 13:35 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/4/2023 14:03 | 989.614.0480 | GAYLORD | SDDV | 11 |
| 10/4/2023 14:13 | 701.301.9186 | INCOMING | SDDV | 11 |
| 10/4/2023 14:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/4/2023 14:24 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/4/2023 14:30 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/4/2023 14:37 | 701.590.9207 | DICKINSON | SDDV | 3 |
| 10/4/2023 14:47 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/4/2023 15:33 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 10/4/2023 15:33 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/4/2023 15:52 | 701.690.4302 | DICKINSON | SDDV | 5 |

| | | | | |
|---|---|---|---|---|
| 10/4/2023 15:56 | 701.690.0191 | INCOMING | SDDV | 1 |
| 10/4/2023 15:57 | 701.301.9186 | CENTER | SDDV | 4 |
| 10/4/2023 16:05 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/4/2023 16:14 | 701.290.3686 | DICKINSON | SDDV | 10 |
| 10/4/2023 16:29 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/4/2023 16:47 | 701.320.9228 | INCOMING | SDDV | 3 |
| 10/4/2023 18:01 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/4/2023 18:33 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/4/2023 18:41 | 303.881.7191 | DENVER | SDDV | 1 |
| 10/4/2023 18:41 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 18:42 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/4/2023 18:43 | 720.391.2636 | DENVER | SDDV | 1 |
| 10/4/2023 18:56 | 701.301.9186 | INCOMING | SDDV | 8 |
| 10/4/2023 19:03 | 720.391.2636 | INCOMING | SDDV | 2 |
| 10/4/2023 19:05 | 701.301.9186 | CENTER | SDDV | 15 |
| 10/4/2023 19:43 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/4/2023 19:47 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/4/2023 20:11 | 701.690.4302 | DICKINSON | SDDV | 8 |
| 10/4/2023 20:20 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/5/2023 7:07 | 701.590.9207 | INCOMING | SDDV | 1 |
| 10/5/2023 7:36 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/5/2023 8:03 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/5/2023 8:46 | 816.666.1094 | KANSASCITY | SDDV | 2 |
| 10/5/2023 9:40 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/5/2023 9:56 | 701.690.0191 | INCOMING | SDDV | 4 |
| 10/5/2023 10:27 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/5/2023 10:49 | 970.682.5387 | FT COLLINS | SDDV | 6 |
| 10/5/2023 10:54 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 10/5/2023 11:02 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/5/2023 11:21 | 417.527.2011 | BRANSON | SDDV | 3 |
| 10/5/2023 11:25 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/5/2023 11:32 | 815.912.0076 | INCOMING | SDDV | 1 |
| 10/5/2023 11:32 | 701.260.4332 | INCOMING | SDDV | 11 |
| 10/5/2023 11:47 | 701.260.4332 | INCOMING | SDDV | 12 |
| 10/5/2023 12:01 | 701.690.0191 | INCOMING | SDDV | 2 |
| 10/5/2023 12:03 | 701.690.6408 | DICKINSON | SDDV | 14 |
| 10/5/2023 12:51 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/5/2023 13:10 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/5/2023 14:16 | 701.301.9186 | INCOMING | SDDV | 14 |
| 10/5/2023 14:30 | 701.690.0704 | INCOMING | SDDV | 2 |
| 10/5/2023 14:32 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 10/5/2023 14:38 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/5/2023 14:43 | 701.590.1283 | INCOMING | SDDV | 11 |
| 10/5/2023 14:59 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/5/2023 15:09 | 989.614.0480 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/5/2023 15:11 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/5/2023 15:18 | 701.440.0418 | INCOMING | SDDV | 7 |
| 10/5/2023 15:34 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/5/2023 16:13 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/5/2023 19:55 | 701.260.2375 | DICKINSON | SDDV | 62 |
| 10/6/2023 7:45 | 701.690.0191 | INCOMING | SDDV | 1 |
| 10/6/2023 7:53 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/6/2023 7:55 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/6/2023 8:29 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/6/2023 8:36 | 701.290.1731 | INCOMING | SDDV | 5 |
| 10/6/2023 8:49 | 701.863.6859 | INCOMING | SDDV | 3 |
| 10/6/2023 9:01 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/6/2023 9:44 | 970.682.5387 | INCOMING | SDDV | 5 |
| 10/6/2023 10:11 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/6/2023 10:14 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/6/2023 10:17 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/6/2023 10:22 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/6/2023 10:27 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/6/2023 11:13 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/6/2023 11:16 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/6/2023 11:20 | 989.614.0482 | INCOMING | SDDV | 3 |
| 10/6/2023 11:23 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/6/2023 11:31 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/6/2023 11:41 | 701.629.1267 | STANLEY | SDDV | 10 |
| 10/6/2023 12:03 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/6/2023 12:08 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/6/2023 13:10 | 701.456.8376 | INCOMING | SDDV | 1 |
| 10/6/2023 13:17 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/6/2023 13:22 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/6/2023 14:46 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/6/2023 15:01 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/6/2023 15:42 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/6/2023 15:45 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/6/2023 15:48 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 10/6/2023 15:49 | 701.320.9228 | INCOMING | SDDV | 4 |
| 10/6/2023 15:52 | 701.456.8370 | DICKINSON | SDDV | 3 |
| 10/6/2023 16:18 | 701.690.8714 | INCOMING | SDDV | 3 |
| 10/6/2023 17:11 | 270.490.2133 | INCOMING | SDDV | 1 |
| 10/6/2023 17:12 | 701.320.9228 | INCOMING | SDDV | 1 |
| 10/6/2023 18:12 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/6/2023 18:25 | 701.264.9124 | INCOMING | SDDV | 5 |
| 10/6/2023 18:39 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/6/2023 18:50 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/6/2023 18:57 | 605.467.0919 | MILBANK | SDDV | 14 |
| 10/6/2023 19:14 | 701.301.9186 | CENTER | SDDV | 15 |

| | | | | |
|---|---|---|---|---|
| 10/6/2023 22:15 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/6/2023 22:36 | 701.290.7533 | INCOMING | SDDV | 3 |
| 10/7/2023 3:41 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/7/2023 5:46 | 725.400.3939 | INCOMING | SDDV | 1 |
| 10/7/2023 6:26 | 701.690.0191 | INCOMING | SDDV | 5 |
| 10/7/2023 9:31 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/7/2023 9:54 | 907.415.1889 | FAIRBANKS | SDDV | 1 |
| 10/7/2023 9:56 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/7/2023 10:02 | 907.415.1889 | INCOMING | SDDV | 1 |
| 10/7/2023 10:05 | 701.290.7533 | DICKINSON | SDDV | 18 |
| 10/7/2023 12:06 | 989.350.9591 | INCOMING | SDDV | 9 |
| 10/7/2023 12:46 | 989.614.0480 | INCOMING | SDDV | 7 |
| 10/7/2023 14:36 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/7/2023 16:15 | 920.647.1073 | INCOMING | SDDV | 3 |
| 10/7/2023 18:04 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/7/2023 18:10 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/7/2023 18:12 | 701.440.0418 | INCOMING | SDDV | 5 |
| 10/7/2023 18:56 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 10/7/2023 18:59 | 605.467.0919 | MILBANK | SDDV | 3 |
| 10/7/2023 19:02 | 701.301.9186 | CENTER | SDDV | 11 |
| 10/7/2023 19:30 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/7/2023 19:54 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/8/2023 8:39 | 701.440.0418 | INCOMING | SDDV | 13 |
| 10/8/2023 9:20 | 701.301.9186 | CENTER | SDDV | 18 |
| 10/8/2023 10:03 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/8/2023 10:27 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/8/2023 11:14 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/8/2023 11:15 | 701.440.0418 | INCOMING | SDDV | 4 |
| 10/8/2023 11:23 | 725.400.3939 | INCOMING | SDDV | 1 |
| 10/8/2023 11:35 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/8/2023 11:37 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/8/2023 11:42 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/8/2023 11:46 | 920.647.1073 | INCOMING | SDDV | 2 |
| 10/8/2023 12:02 | 920.647.1073 | INCOMING | SDDV | 1 |
| 10/8/2023 12:29 | 920.647.1073 | INCOMING | SDDV | 1 |
| 10/8/2023 12:31 | 417.527.2011 | BRANSON | SDDV | 6 |
| 10/8/2023 12:40 | 701.300.0581 | INCOMING | SDDV | 2 |
| 10/8/2023 12:44 | 920.647.1073 | WAUTOMA | SDDV | 2 |
| 10/8/2023 12:53 | 701.690.0191 | DICKINSON | SDDV | 2 |
| 10/8/2023 12:56 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/8/2023 12:56 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/8/2023 13:00 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/8/2023 13:03 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/8/2023 13:04 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/8/2023 13:24 | 417.527.2011 | BRANSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/8/2023 15:27 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/8/2023 15:29 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 10/8/2023 15:32 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/8/2023 15:35 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 10/8/2023 16:06 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/8/2023 16:15 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/8/2023 17:33 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/8/2023 17:34 | 701.320.9228 | JAMESTOWN | SDDV | 2 |
| 10/8/2023 17:56 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/8/2023 17:58 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/8/2023 18:34 | 701.300.0642 | DICKINSON | SDDV | 4 |
| 10/8/2023 18:39 | 701.300.0642 | INCOMING | SDDV | 9 |
| 10/8/2023 18:47 | 989.614.0480 | GAYLORD | SDDV | 12 |
| 10/8/2023 19:05 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 10/8/2023 19:10 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/8/2023 19:11 | 701.264.9124 | DICKINSON | SDDV | 20 |
| 10/8/2023 19:13 | 952.210.6610 | TWINCITIES | SDDV | 2 |
| 10/8/2023 19:15 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/8/2023 20:06 | 417.527.2011 | INCOMING | SDDV | 16 |
| 10/9/2023 3:13 | 920.647.1073 | INCOMING | SDDV | 2 |
| 10/9/2023 4:57 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/9/2023 5:10 | 952.210.6610 | INCOMING | SDDV | 13 |
| 10/9/2023 5:23 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/9/2023 8:06 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/9/2023 8:11 | 701.690.8714 | DICKINSON | SDDV | 2 |
| 10/9/2023 8:12 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/9/2023 8:15 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/9/2023 8:18 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/9/2023 8:35 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/9/2023 9:31 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/9/2023 9:54 | 701.440.0418 | INCOMING | SDDV | 10 |
| 10/9/2023 10:07 | 701.590.1283 | DICKINSON | SDDV | 3 |
| 10/9/2023 10:52 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/9/2023 11:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 11:10 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/9/2023 11:16 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 11:18 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/9/2023 11:20 | 989.614.0482 | GAYLORD | SDDV | 1 |
| 10/9/2023 11:22 | 989.614.0482 | INCOMING | SDDV | 3 |
| 10/9/2023 11:24 | 701.590.1283 | INCOMING | SDDV | 2 |
| 10/9/2023 11:25 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/9/2023 11:26 | 701.590.1283 | DICKINSON | SDDV | 5 |
| 10/9/2023 11:39 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/9/2023 12:18 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/9/2023 12:19 | 417.527.2011 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/9/2023 12:22 | 417.527.2011 | INCOMING | SDDV | 5 |
| 10/9/2023 12:30 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/9/2023 12:33 | 701.320.9228 | INCOMING | SDDV | 5 |
| 10/9/2023 12:50 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/9/2023 15:19 | 701.690.4302 | INCOMING | SDDV | 5 |
| 10/9/2023 15:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 15:24 | 209.622.5393 | INCOMING | SDDV | 3 |
| 10/9/2023 15:29 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/9/2023 15:29 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/9/2023 15:32 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/9/2023 15:46 | 443.303.8975 | INCOMING | SDDV | 1 |
| 10/9/2023 15:59 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/9/2023 16:02 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/9/2023 16:04 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/9/2023 16:04 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/9/2023 16:12 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/9/2023 16:17 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/9/2023 16:35 | 989.614.0482 | GAYLORD | SDDV | 2 |
| 10/9/2023 16:36 | 605.467.0919 | INCOMING | SDDV | 2 |
| 10/9/2023 16:38 | 989.614.0482 | GAYLORD | SDDV | 7 |
| 10/9/2023 17:02 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/9/2023 17:38 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/10/2023 8:22 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/10/2023 8:45 | 970.682.5387 | INCOMING | SDDV | 1 |
| 10/10/2023 8:46 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/10/2023 8:47 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/10/2023 8:49 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/10/2023 9:08 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/10/2023 9:17 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/10/2023 9:22 | 414.491.3015 | INCOMING | SDDV | 3 |
| 10/10/2023 9:32 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/10/2023 9:36 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/10/2023 9:45 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 9:56 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/10/2023 10:02 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 10:03 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 10/10/2023 10:04 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/10/2023 10:50 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/10/2023 10:50 | 701.260.2375 | DICKINSON | SDDV | 2 |
| 10/10/2023 10:54 | 701.260.2375 | INCOMING | SDDV | 8 |
| 10/10/2023 11:01 | 701.260.2375 | INCOMING | SDDV | 1 |
| 10/10/2023 11:03 | 605.467.0919 | INCOMING | SDDV | 2 |
| 10/10/2023 11:12 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/10/2023 11:48 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/10/2023 12:43 | 417.527.2011 | INCOMING | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/10/2023 12:53 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/10/2023 12:56 | 701.301.9186 | INCOMING | SDDV | 6 |
| 10/10/2023 15:15 | 701.690.4302 | DICKINSON | SDDV | 4 |
| 10/10/2023 15:51 | 701.225.4458 | DICKINSON | SDDV | 3 |
| 10/10/2023 16:03 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/10/2023 16:06 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/10/2023 16:08 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/10/2023 16:32 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/10/2023 16:47 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/10/2023 17:35 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/10/2023 17:36 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/10/2023 17:44 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/10/2023 17:45 | 701.301.9186 | CENTER | SDDV | 6 |
| 10/10/2023 17:53 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/10/2023 18:21 | 701.320.9228 | INCOMING | SDDV | 3 |
| 10/10/2023 18:25 | 952.210.6610 | TWINCITIES | SDDV | 3 |
| 10/10/2023 18:28 | 605.467.0919 | MILBANK | SDDV | 7 |
| 10/10/2023 18:35 | 989.614.0480 | GAYLORD | SDDV | 6 |
| 10/10/2023 18:52 | 701.260.3208 | DICKINSON | SDDV | 15 |
| 10/10/2023 19:51 | 701.264.9124 | DICKINSON | SDDV | 14 |
| 10/11/2023 8:12 | 515.490.4426 | DES MOINES | SDDV | 8 |
| 10/11/2023 8:30 | 701.290.8137 | DICKINSON | SDDV | 18 |
| 10/11/2023 8:50 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/11/2023 9:54 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/11/2023 10:51 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/11/2023 11:08 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/11/2023 12:19 | 701.690.1533 | INCOMING | SDDV | 2 |
| 10/11/2023 12:26 | 920.647.1073 | WAUTOMA | SDDV | 5 |
| 10/11/2023 12:54 | 701.260.9897 | DICKINSON | SDDV | 7 |
| 10/11/2023 15:00 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/11/2023 15:00 | 952.210.6610 | INCOMING | SDDV | 1 |
| 10/11/2023 16:25 | 701.690.3758 | INCOMING | SDDV | 3 |
| 10/11/2023 16:44 | 952.210.6610 | INCOMING | SDDV | 10 |
| 10/11/2023 17:00 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/11/2023 17:33 | 701.290.8137 | DICKINSON | SDDV | 1 |
| 10/11/2023 17:40 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/11/2023 17:53 | 701.264.9556 | INCOMING | SDDV | 5 |
| 10/11/2023 17:57 | 701.301.9186 | CENTER | SDDV | 4 |
| 10/11/2023 18:08 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/11/2023 19:01 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/11/2023 19:07 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/11/2023 19:15 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/11/2023 20:46 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/11/2023 23:28 | 989.614.0480 | INCOMING | SDDV | 25 |
| 10/12/2023 8:07 | 952.210.6610 | INCOMING | SDDV | 1 |

GC 0248

| | | | | |
|---|---|---|---|---|
| 10/12/2023 8:29 | 701.320.9228 | INCOMING | SDDV | 1 |
| 10/12/2023 8:38 | 701.290.8137 | INCOMING | SDDV | 2 |
| 10/12/2023 8:51 | 417.527.2011 | INCOMING | SDDV | 7 |
| 10/12/2023 9:08 | 701.690.4302 | INCOMING | SDDV | 10 |
| 10/12/2023 9:35 | 952.210.6610 | TWINCITIES | SDDV | 14 |
| 10/12/2023 9:58 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/12/2023 10:14 | 920.647.1073 | WAUTOMA | SDDV | 1 |
| 10/12/2023 10:22 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/12/2023 10:35 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/12/2023 10:43 | 701.690.4302 | INCOMING | SDDV | 3 |
| 10/12/2023 11:46 | 701.225.4458 | DICKINSON | SDDV | 2 |
| 10/12/2023 11:55 | 701.690.4302 | INCOMING | SDDV | 1 |
| 10/12/2023 12:07 | 414.491.3015 | INCOMING | SDDV | 7 |
| 10/12/2023 12:32 | 414.491.3015 | INCOMING | SDDV | 4 |
| 10/12/2023 13:01 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/12/2023 13:15 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/12/2023 13:25 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/12/2023 15:01 | 701.301.9186 | INCOMING | SDDV | 25 |
| 10/12/2023 16:24 | 360.560.4675 | INCOMING | SDDV | 3 |
| 10/13/2023 7:45 | 701.260.5431 | INCOMING | SDDV | 4 |
| 10/13/2023 8:22 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/13/2023 10:55 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/13/2023 12:16 | 701.290.6521 | DICKINSON | SDDV | 4 |
| 10/13/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/13/2023 12:29 | 414.491.3015 | INCOMING | SDDV | 2 |
| 10/13/2023 12:40 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/13/2023 12:47 | 952.210.6610 | INCOMING | SDDV | 3 |
| 10/13/2023 12:56 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/13/2023 13:06 | 701.334.3163 | INCOMING | SDDV | 16 |
| 10/13/2023 13:45 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/13/2023 13:54 | 816.666.1094 | KANSASCITY | SDDV | 1 |
| 10/13/2023 14:18 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/13/2023 15:21 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/13/2023 15:50 | 414.491.3015 | INCOMING | SDDV | 12 |
| 10/13/2023 16:12 | 701.290.1017 | DICKINSON | SDDV | 1 |
| 10/13/2023 16:26 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/13/2023 16:58 | 701.290.1017 | INCOMING | SDDV | 2 |
| 10/13/2023 17:14 | 307.899.5149 | INCOMING | SDDV | 2 |
| 10/13/2023 17:18 | 920.647.1073 | INCOMING | SDDV | 4 |
| 10/13/2023 17:22 | 701.264.9124 | INCOMING | SDDV | 2 |
| 10/13/2023 17:24 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 10/13/2023 17:55 | 701.690.3632 | DICKINSON | SDDV | 2 |
| 10/13/2023 17:57 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/13/2023 18:18 | 701.690.3632 | DICKINSON | SDDV | 1 |
| 10/13/2023 18:27 | 701.260.4332 | INCOMING | SDDV | 6 |

| | | | |
|---|---|---|---|
| 10/13/2023 21:08 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/13/2023 21:10 | 989.614.0480 | GAYLORD | SDDV | 24 |
| 10/14/2023 2:46 | 701.328.9923 | INCOMING | SDDV | 2 |
| 10/14/2023 2:54 | 701.260.0918 | DICKINSON | SDDV | 3 |
| 10/14/2023 2:56 | 701.328.9923 | INCOMING | SDDV | 1 |
| 10/14/2023 6:11 | 701.290.8137 | INCOMING | SDDV | 1 |
| 10/14/2023 8:24 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/14/2023 8:37 | 701.301.9186 | CENTER | SDDV | 2 |
| 10/14/2023 8:40 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/14/2023 8:55 | 701.260.5431 | INCOMING | SDDV | 4 |
| 10/14/2023 9:51 | 701.301.9186 | INCOMING | SDDV | 8 |
| 10/14/2023 10:25 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/14/2023 10:26 | 701.300.0581 | DICKINSON | SDDV | 2 |
| 10/14/2023 11:10 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/14/2023 11:40 | 701.301.9186 | CENTER | SDDV | 13 |
| 10/14/2023 12:05 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/14/2023 12:26 | 701.301.9186 | INCOMING | SDDV | 5 |
| 10/14/2023 13:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/14/2023 14:41 | 701.260.5431 | INCOMING | SDDV | 1 |
| 10/14/2023 14:50 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/14/2023 15:06 | 414.491.3015 | INCOMING | SDDV | 3 |
| 10/15/2023 7:47 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/15/2023 9:22 | 701.290.8137 | INCOMING | SDDV | 3 |
| 10/15/2023 9:25 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/15/2023 10:46 | 816.666.1094 | INCOMING | SDDV | 3 |
| 10/15/2023 13:06 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/15/2023 14:51 | 989.350.9591 | GAYLORD | SDDV | 13 |
| 10/15/2023 16:47 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/15/2023 17:05 | 989.614.0480 | INCOMING | SDDV | 12 |
| 10/15/2023 18:00 | 701.690.4302 | DICKINSON | SDDV | 5 |
| 10/15/2023 18:24 | 701.495.1406 | INCOMING | SDDV | 2 |
| 10/15/2023 19:02 | 816.666.1094 | KANSASCITY | SDDV | 7 |
| 10/15/2023 19:52 | 701.863.6859 | INCOMING | SDDV | 6 |
| 10/16/2023 8:19 | 701.290.8137 | DICKINSON | SDDV | 6 |
| 10/16/2023 8:54 | 989.614.0480 | GAYLORD | SDDV | 8 |
| 10/16/2023 9:15 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/16/2023 9:33 | 701.300.0642 | DICKINSON | SDDV | 1 |
| 10/16/2023 10:26 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/16/2023 11:49 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/16/2023 12:25 | 816.666.1094 | INCOMING | SDDV | 1 |
| 10/16/2023 12:40 | 406.781.3684 | GREATFALLS | SDDV | 2 |
| 10/16/2023 12:44 | 970.623.0321 | GRAND JCT | SDDV | 1 |
| 10/16/2023 12:44 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/16/2023 13:25 | 701.300.0642 | INCOMING | SDDV | 2 |
| 10/16/2023 14:00 | 989.614.0480 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/16/2023 15:04 | 701.260.4332 | DICKINSON | SDDV | 3 |
| 10/16/2023 15:17 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/16/2023 15:45 | 952.210.6610 | TWINCITIES | SDDV | 10 |
| 10/16/2023 15:55 | 940.207.1905 | INCOMING | SDDV | 1 |
| 10/16/2023 15:56 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/16/2023 15:57 | 979.595.7480 | BRYAN | SDDV | 1 |
| 10/16/2023 15:58 | 979.595.7480 | INCOMING | SDDV | 2 |
| 10/16/2023 16:14 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/16/2023 16:25 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/16/2023 16:39 | 940.207.1905 | INCOMING | SDDV | 2 |
| 10/16/2023 17:08 | 701.590.1283 | INCOMING | SDDV | 2 |
| 10/16/2023 17:51 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/16/2023 18:08 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/16/2023 18:44 | 701.301.9186 | CENTER | SDDV | 11 |
| 10/16/2023 19:02 | 701.300.0581 | DICKINSON | SDDV | 4 |
| 10/16/2023 21:12 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/16/2023 21:39 | 701.260.3208 | INCOMING | SDDV | 14 |
| 10/16/2023 22:12 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/17/2023 9:36 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/17/2023 9:36 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/17/2023 9:37 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/17/2023 9:40 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/17/2023 9:44 | 701.300.0642 | DICKINSON | SDDV | 2 |
| 10/17/2023 9:49 | 701.300.0581 | INCOMING | SDDV | 1 |
| 10/17/2023 9:49 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/17/2023 11:26 | 701.301.9186 | INCOMING | SDDV | 18 |
| 10/17/2023 12:00 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/17/2023 12:14 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/17/2023 12:22 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/17/2023 12:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/17/2023 13:24 | 912.502.2776 | INCOMING | SDDV | 24 |
| 10/17/2023 17:07 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/17/2023 17:20 | 701.264.9124 | DICKINSON | SDDV | 10 |
| 10/17/2023 17:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/17/2023 17:31 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/17/2023 18:03 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 10/17/2023 18:20 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/17/2023 18:21 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/17/2023 18:21 | 803.554.6363 | INCOMING | SDDV | 17 |
| 10/17/2023 21:18 | 816.666.1094 | INCOMING | SDDV | 3 |
| 10/17/2023 21:30 | 816.666.1094 | INCOMING | SDDV | 14 |
| 10/17/2023 21:51 | 816.666.1094 | KANSASCITY | SDDV | 6 |
| 10/17/2023 22:17 | 701.590.0002 | INCOMING | SDDV | 16 |
| 10/18/2023 9:24 | 701.300.0642 | INCOMING | SDDV | 12 |
| 10/18/2023 10:00 | 701.290.6899 | INCOMING | SDDV | 4 |

| | | | | |
|---|---|---|---|---|
| 10/18/2023 10:03 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/18/2023 10:15 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/18/2023 11:29 | 701.290.6899 | DICKINSON | SDDV | 4 |
| 10/18/2023 11:35 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/18/2023 11:36 | 970.682.5387 | FT COLLINS | SDDV | 1 |
| 10/18/2023 11:41 | 701.290.6899 | INCOMING | SDDV | 2 |
| 10/18/2023 11:41 | 701.440.0418 | INCOMING | SDDV | 18 |
| 10/18/2023 11:59 | 989.614.0480 | INCOMING | SDDV | 15 |
| 10/18/2023 12:14 | 970.682.5387 | INCOMING | SDDV | 2 |
| 10/18/2023 12:21 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/18/2023 12:28 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/18/2023 12:38 | 701.690.4302 | DICKINSON | SDDV | 3 |
| 10/18/2023 12:41 | 701.690.4302 | INCOMING | SDDV | 2 |
| 10/18/2023 13:17 | 701.590.9207 | INCOMING | SDDV | 8 |
| 10/18/2023 13:29 | 414.491.3015 | INCOMING | SDDV | 6 |
| 10/18/2023 13:43 | 701.690.4302 | INCOMING | SDDV | 4 |
| 10/18/2023 14:12 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/18/2023 14:13 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/18/2023 14:40 | 816.666.1094 | KANSASCITY | SDDV | 4 |
| 10/18/2023 14:46 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/18/2023 14:54 | 701.260.5431 | DICKINSON | SDDV | 8 |
| 10/18/2023 15:01 | 701.590.1283 | DICKINSON | SDDV | 6 |
| 10/18/2023 15:15 | 701.590.9207 | DICKINSON | SDDV | 1 |
| 10/18/2023 15:16 | 701.498.0710 | BISMARCK | SDDV | 16 |
| 10/18/2023 15:31 | 701.264.9124 | INCOMING | SDDV | 4 |
| 10/18/2023 15:37 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/18/2023 15:44 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/18/2023 16:46 | 989.614.0480 | GAYLORD | SDDV | 7 |
| 10/18/2023 17:06 | 701.260.5431 | DICKINSON | SDDV | 3 |
| 10/18/2023 17:16 | 952.210.6610 | TWINCITIES | SDDV | 1 |
| 10/18/2023 17:20 | 701.301.9186 | CENTER | SDDV | 26 |
| 10/18/2023 17:49 | 701.590.1283 | INCOMING | SDDV | 7 |
| 10/18/2023 18:27 | 701.690.4302 | DICKINSON | SDDV | 24 |
| 10/18/2023 18:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/18/2023 18:52 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/18/2023 19:10 | 952.210.6610 | INCOMING | SDDV | 9 |
| 10/18/2023 19:18 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/18/2023 20:03 | 952.210.6610 | TWINCITIES | SDDV | 9 |
| 10/18/2023 23:35 | 701.260.2375 | INCOMING | SDDV | 13 |
| 10/19/2023 5:40 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/19/2023 6:26 | 414.491.3015 | INCOMING | SDDV | 1 |
| 10/19/2023 8:22 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/19/2023 8:27 | 414.491.3015 | MILWAUKEE | SDDV | 1 |
| 10/19/2023 8:29 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/19/2023 8:31 | 701.264.9124 | DICKINSON | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/19/2023 8:47 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/19/2023 8:53 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 8:55 | 970.682.5387 | INCOMING | SDDV | 2 |
| 10/19/2023 9:07 | 970.682.5387 | INCOMING | SDDV | 1 |
| 10/19/2023 9:39 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/19/2023 9:41 | 989.614.0480 | INCOMING | SDDV | 6 |
| 10/19/2023 9:53 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/19/2023 10:03 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 10:28 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/19/2023 10:40 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/19/2023 10:43 | 701.690.4302 | INCOMING | SDDV | 6 |
| 10/19/2023 10:49 | 701.690.4302 | DICKINSON | SDDV | 2 |
| 10/19/2023 11:00 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/19/2023 11:30 | 701.690.4302 | INCOMING | SDDV | 3 |
| 10/19/2023 11:47 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/19/2023 11:54 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/19/2023 12:01 | 701.260.4332 | INCOMING | SDDV | 2 |
| 10/19/2023 12:40 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/19/2023 12:57 | 701.590.0254 | INCOMING | SDDV | 2 |
| 10/19/2023 13:06 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 10/19/2023 13:17 | 435.703.4320 | INCOMING | SDDV | 3 |
| 10/19/2023 13:55 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/19/2023 14:36 | 417.527.2011 | BRANSON | SDDV | 5 |
| 10/19/2023 14:41 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/19/2023 14:44 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/19/2023 14:54 | 701.590.9207 | INCOMING | SDDV | 2 |
| 10/19/2023 15:03 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/19/2023 15:06 | 701.260.3208 | INCOMING | SDDV | 5 |
| 10/19/2023 15:12 | 701.590.1283 | DICKINSON | SDDV | 4 |
| 10/19/2023 15:16 | 701.590.3531 | DICKINSON | SDDV | 3 |
| 10/19/2023 15:23 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/19/2023 15:40 | 406.478.4620 | INCOMING | SDDV | 2 |
| 10/19/2023 15:41 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/19/2023 15:54 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/19/2023 16:02 | 701.590.1283 | INCOMING | SDDV | 8 |
| 10/19/2023 16:16 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/19/2023 16:18 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/19/2023 16:20 | 701.264.9509 | INCOMING | SDDV | 1 |
| 10/19/2023 17:01 | 701.590.1283 | DICKINSON | SDDV | 9 |
| 10/19/2023 17:35 | 701.440.0418 | INCOMING | SDDV | 12 |
| 10/19/2023 17:47 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/19/2023 17:50 | 701.290.6899 | DICKINSON | SDDV | 3 |
| 10/19/2023 18:19 | 701.690.4302 | INCOMING | SDDV | 2 |
| 10/19/2023 18:27 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/19/2023 18:43 | 701.264.9124 | INCOMING | SDDV | 2 |

| | | | | |
|---|---|---|---|---|
| 10/19/2023 18:45 | 701.260.3208 | DICKINSON | SDDV | 6 |
| 10/19/2023 18:57 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/19/2023 19:19 | 701.264.9509 | INCOMING | SDDV | 3 |
| 10/20/2023 4:33 | 701.260.5431 | INCOMING | SDDV | 2 |
| 10/20/2023 6:08 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 7:55 | 701.590.9207 | INCOMING | SDDV | 3 |
| 10/20/2023 8:19 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 10/20/2023 8:23 | 701.301.9186 | CENTER | SDDV | 7 |
| 10/20/2023 8:31 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/20/2023 8:33 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 8:51 | 701.260.5431 | DICKINSON | SDDV | 2 |
| 10/20/2023 9:01 | 989.858.0805 | VMAIL | SDDV | 2 |
| 10/20/2023 9:19 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/20/2023 9:35 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/20/2023 9:44 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 9:50 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/20/2023 9:54 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/20/2023 9:58 | 989.614.0480 | GAYLORD | SDDV | 5 |
| 10/20/2023 10:21 | 816.666.1094 | INCOMING | SDDV | 2 |
| 10/20/2023 10:34 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/20/2023 10:37 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/20/2023 10:38 | 701.260.5431 | DICKINSON | SDDV | 4 |
| 10/20/2023 10:44 | 701.590.1283 | DICKINSON | SDDV | 2 |
| 10/20/2023 10:50 | 701.301.9186 | INCOMING | SDDV | 9 |
| 10/20/2023 10:58 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/20/2023 10:59 | 406.781.3684 | GREATFALLS | SDDV | 1 |
| 10/20/2023 11:03 | 406.781.3684 | INCOMING | SDDV | 5 |
| 10/20/2023 11:07 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/20/2023 11:12 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/20/2023 11:52 | 701.264.9124 | INCOMING | SDDV | 1 |
| 10/20/2023 13:01 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/20/2023 13:01 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/20/2023 13:03 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/20/2023 13:04 | 701.690.6408 | DICKINSON | SDDV | 1 |
| 10/20/2023 13:05 | 701.690.6408 | DICKINSON | SDDV | 2 |
| 10/20/2023 13:07 | 701.260.3208 | DICKINSON | SDDV | 8 |
| 10/20/2023 13:14 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/20/2023 13:18 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/20/2023 13:19 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 13:23 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/20/2023 13:33 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/20/2023 13:57 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/20/2023 14:15 | 701.301.9186 | INCOMING | SDDV | 21 |
| 10/20/2023 14:35 | 701.260.3208 | DICKINSON | SDDV | 3 |
| 10/20/2023 14:38 | 701.690.6408 | DICKINSON | SDDV | 3 |

| | | | | |
|---|---|---|---|---|
| 10/20/2023 14:41 | 701.290.6899 | DICKINSON | SDDV | 2 |
| 10/20/2023 14:43 | 701.264.9124 | DICKINSON | SDDV | 16 |
| 10/20/2023 16:15 | 701.301.9186 | INCOMING | SDDV | 12 |
| 10/20/2023 16:26 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/20/2023 17:22 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/20/2023 17:30 | 417.527.2011 | INCOMING | SDDV | 4 |
| 10/20/2023 17:34 | 417.527.2011 | INCOMING | SDDV | 6 |
| 10/20/2023 18:40 | 701.260.3208 | INCOMING | SDDV | 2 |
| 10/20/2023 19:07 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/20/2023 19:08 | 989.614.0480 | GAYLORD | SDDV | 19 |
| 10/20/2023 19:34 | 989.614.0480 | INCOMING | SDDV | 25 |
| 10/20/2023 20:45 | 303.881.7191 | INCOMING | SDDV | 2 |
| 10/21/2023 4:46 | 303.881.7191 | INCOMING | SDDV | 1 |
| 10/21/2023 5:02 | 701.301.9186 | CENTER | SDDV | 3 |
| 10/21/2023 6:28 | 701.301.9186 | INCOMING | SDDV | 3 |
| 10/21/2023 7:08 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/21/2023 7:18 | 701.260.3208 | DICKINSON | SDDV | 5 |
| 10/21/2023 7:23 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/21/2023 7:26 | 701.260.3208 | INCOMING | SDDV | 1 |
| 10/21/2023 7:41 | 701.260.3208 | DICKINSON | SDDV | 2 |
| 10/21/2023 7:50 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/21/2023 7:57 | 701.690.9474 | INCOMING | SDDV | 5 |
| 10/21/2023 8:31 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/21/2023 8:40 | 989.614.0480 | INCOMING | SDDV | 14 |
| 10/21/2023 8:53 | 701.260.3208 | DICKINSON | SDDV | 4 |
| 10/21/2023 8:57 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/21/2023 9:34 | 701.301.9186 | INCOMING | SDDV | 4 |
| 10/21/2023 11:54 | 701.690.3988 | DICKINSON | SDDV | 1 |
| 10/21/2023 11:55 | 701.690.3988 | DICKINSON | SDDV | 1 |
| 10/21/2023 11:56 | 701.690.3988 | INCOMING | SDDV | 3 |
| 10/21/2023 12:08 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/21/2023 12:20 | 701.264.9124 | DICKINSON | SDDV | 3 |
| 10/21/2023 13:02 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/21/2023 13:24 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/21/2023 13:35 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/21/2023 14:09 | 701.690.4302 | INCOMING | SDDV | 10 |
| 10/21/2023 18:09 | 701.690.6408 | INCOMING | SDDV | 3 |
| 10/21/2023 19:59 | 701.690.4302 | DICKINSON | SDDV | 33 |
| 10/22/2023 2:59 | 954.614.9875 | INCOMING | SDDV | 2 |
| 10/22/2023 3:06 | 954.614.9875 | INCOMING | SDDV | 1 |
| 10/22/2023 7:36 | 701.590.9207 | INCOMING | SDDV | 3 |
| 10/22/2023 7:39 | 701.264.9509 | DICKINSON | SDDV | 4 |
| 10/22/2023 7:43 | 989.614.0480 | GAYLORD | SDDV | 22 |
| 10/22/2023 9:33 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/22/2023 9:35 | 701.301.9186 | CENTER | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/22/2023 9:43 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/22/2023 9:44 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/22/2023 9:46 | 701.690.3988 | INCOMING | SDDV | 12 |
| 10/22/2023 9:58 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 10:11 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/22/2023 10:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/22/2023 12:25 | 989.614.0480 | INCOMING | SDDV | 10 |
| 10/22/2023 13:24 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 13:25 | 701.440.0418 | BOWMAN | SDDV | 1 |
| 10/22/2023 13:55 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/22/2023 13:57 | 701.260.3208 | INCOMING | SDDV | 5 |
| 10/22/2023 14:35 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 16:01 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/22/2023 16:50 | 701.590.9207 | DICKINSON | SDDV | 2 |
| 10/22/2023 16:52 | 989.614.0480 | GAYLORD | SDDV | 13 |
| 10/22/2023 17:05 | 701.301.9186 | INCOMING | SDDV | 1 |
| 10/22/2023 18:10 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 18:13 | 605.467.0919 | MILBANK | SDDV | 1 |
| 10/22/2023 18:13 | 701.260.2375 | DICKINSON | SDDV | 1 |
| 10/22/2023 18:18 | 701.260.2375 | INCOMING | SDDV | 2 |
| 10/22/2023 18:42 | 701.690.3988 | DICKINSON | SDDV | 10 |
| 10/22/2023 18:57 | 701.264.9124 | DICKINSON | SDDV | 21 |
| 10/22/2023 20:27 | 701.690.3988 | INCOMING | SDDV | 2 |
| 10/22/2023 20:42 | 952.210.6610 | INCOMING | SDDV | 21 |
| 10/22/2023 21:51 | 701.690.3988 | INCOMING | SDDV | 1 |
| 10/22/2023 23:57 | 701.300.0642 | INCOMING | SDDV | 6 |
| 10/23/2023 0:04 | 701.300.0642 | INCOMING | SDDV | 3 |
| 10/23/2023 9:36 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/23/2023 11:47 | 701.301.9186 | INCOMING | SDDV | 10 |
| 10/23/2023 11:56 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/23/2023 12:25 | 803.554.6363 | ROCK HILL | SDDV | 22 |
| 10/23/2023 13:02 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/23/2023 13:30 | 701.690.3988 | DICKINSON | SDDV | 2 |
| 10/23/2023 13:32 | 803.554.6363 | ROCK HILL | SDDV | 1 |
| 10/23/2023 13:38 | 803.554.6363 | INCOMING | SDDV | 4 |
| 10/23/2023 14:45 | 701.320.9228 | INCOMING | SDDV | 2 |
| 10/23/2023 14:47 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/23/2023 14:52 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/23/2023 14:56 | 989.614.0480 | INCOMING | SDDV | 4 |
| 10/23/2023 15:30 | 406.781.3684 | INCOMING | SDDV | 3 |
| 10/23/2023 16:23 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/23/2023 17:58 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/23/2023 18:02 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/23/2023 18:24 | 417.527.2011 | INCOMING | SDDV | 11 |
| 10/23/2023 18:37 | 912.502.2776 | INCOMING | SDDV | 18 |

| Date/Time | Number | Location | Type | Duration |
|---|---|---|---|---|
| 10/23/2023 19:06 | 701.421.0211 | INCOMING | SDDV | 9 |
| 10/23/2023 19:19 | 989.614.0480 | INCOMING | SDDV | 3 |
| 10/23/2023 19:21 | 417.527.2011 | BRANSON | SDDV | 1 |
| 10/23/2023 19:35 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/23/2023 19:38 | 701.300.0581 | DICKINSON | SDDV | 1 |
| 10/23/2023 19:41 | 803.554.6363 | ROCK HILL | SDDV | 19 |
| 10/24/2023 4:21 | 303.881.7191 | INCOMING | SDDV | 1 |
| 10/24/2023 5:43 | 701.440.0418 | INCOMING | SDDV | 1 |
| 10/24/2023 5:46 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/24/2023 7:02 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/24/2023 7:03 | 701.440.0855 | BOWMAN | SDDV | 3 |
| 10/24/2023 7:07 | 701.300.0581 | DICKINSON | SDDV | 3 |
| 10/24/2023 7:20 | 417.527.2011 | BRANSON | SDDV | 2 |
| 10/24/2023 8:10 | 701.590.1283 | DICKINSON | SDDV | 1 |
| 10/24/2023 8:25 | 701.690.9474 | DICKINSON | SDDV | 1 |
| 10/24/2023 8:27 | 701.690.9474 | INCOMING | SDDV | 2 |
| 10/24/2023 8:34 | 701.690.9474 | INCOMING | SDDV | 2 |
| 10/24/2023 8:57 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/24/2023 8:59 | 701.651.6689 | WILLISTON | SDDV | 1 |
| 10/24/2023 9:00 | 989.614.0480 | INCOMING | SDDV | 8 |
| 10/24/2023 9:15 | 701.260.4332 | DICKINSON | SDDV | 1 |
| 10/24/2023 9:30 | 701.260.4332 | INCOMING | SDDV | 4 |
| 10/24/2023 10:40 | 208.705.4333 | POCATELLO | SDDV | 1 |
| 10/24/2023 11:20 | 989.614.0480 | INCOMING | SDDV | 2 |
| 10/24/2023 12:10 | 406.781.3684 | INCOMING | SDDV | 2 |
| 10/24/2023 12:16 | 701.440.0418 | INCOMING | SDDV | 3 |
| 10/24/2023 12:25 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 12:46 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/24/2023 13:06 | 701.301.9186 | CENTER | SDDV | 5 |
| 10/24/2023 13:11 | 701.260.3208 | INCOMING | SDDV | 8 |
| 10/24/2023 13:19 | 701.260.5431 | DICKINSON | SDDV | 1 |
| 10/24/2023 13:32 | 701.440.0418 | INCOMING | SDDV | 2 |
| 10/24/2023 14:03 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/24/2023 14:21 | 385.333.2898 | OGDEN MAIN | SDDV | 1 |
| 10/24/2023 14:22 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/24/2023 14:28 | 701.690.3758 | INCOMING | SDDV | 2 |
| 10/24/2023 15:00 | 208.705.4333 | POCATELLO | SDDV | 5 |
| 10/24/2023 15:11 | 989.614.0480 | INCOMING | SDDV | 1 |
| 10/24/2023 15:12 | 208.705.4333 | INCOMING | SDDV | 3 |
| 10/24/2023 15:14 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/24/2023 15:21 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/24/2023 15:25 | 417.527.2011 | INCOMING | SDDV | 1 |
| 10/24/2023 15:47 | 404.276.9449 | INCOMING | SDDV | 2 |
| 10/24/2023 15:53 | 417.527.2011 | INCOMING | SDDV | 5 |
| 10/24/2023 15:58 | 701.260.3208 | DICKINSON | SDDV | 1 |

| | | | | |
|---|---|---|---|---|
| 10/24/2023 16:53 | 701.264.9124 | INCOMING | SDDV | 13 |
| 10/24/2023 17:06 | 701.264.0054 | DICKINSON | SDDV | 1 |
| 10/24/2023 17:13 | 701.264.0054 | INCOMING | SDDV | 4 |
| 10/24/2023 17:19 | 701.590.4708 | DICKINSON | SDDV | 69 |
| 10/24/2023 18:29 | 803.554.6363 | ROCK HILL | SDDV | 6 |
| 10/24/2023 18:37 | 989.614.0480 | GAYLORD | SDDV | 17 |
| 10/24/2023 18:54 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 19:18 | 701.301.9186 | CENTER | SDDV | 9 |
| 10/24/2023 19:51 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/24/2023 20:34 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/24/2023 20:43 | 701.260.3208 | DICKINSON | SDDV | 19 |
| 10/24/2023 21:07 | 701.260.3208 | DICKINSON | SDDV | 1 |
| 10/24/2023 21:10 | 701.260.3208 | INCOMING | SDDV | 4 |
| 10/24/2023 21:14 | 701.955.8873 | BISMARCK | SDDV | 3 |
| 10/24/2023 21:40 | 701.260.3208 | DICKINSON | SDDV | 11 |
| 10/25/2023 8:42 | 701.301.9186 | INCOMING | SDDV | 7 |
| 10/25/2023 9:35 | 701.690.6408 | DICKINSON | SDDV | 7 |
| 10/25/2023 9:54 | 417.527.2011 | BRANSON | SDDV | 6 |
| 10/25/2023 9:59 | 701.264.9124 | INCOMING | SDDV | 11 |
| 10/25/2023 10:32 | 701.301.9186 | CENTER | SDDV | 1 |
| 10/25/2023 10:33 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/25/2023 10:40 | 989.858.0805 | VMAIL | SDDV | 1 |
| 10/25/2023 10:46 | 701.290.8137 | INCOMING | SDDV | 4 |
| 10/25/2023 10:49 | 541.217.7836 | INCOMING | SDDV | 2 |
| 10/25/2023 10:50 | 989.614.0480 | GAYLORD | SDDV | 1 |
| 10/25/2023 10:52 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/25/2023 10:54 | 989.614.0480 | INCOMING | SDDV | 5 |
| 10/25/2023 11:00 | 816.666.1094 | KANSASCITY | SDDV | 9 |
| 10/25/2023 11:21 | 989.614.0480 | INCOMING | SDDV | 9 |
| 10/25/2023 11:36 | 701.690.6192 | INCOMING | SDDV | 1 |
| 10/25/2023 11:36 | 701.690.6192 | INCOMING | SDDV | 6 |
| 10/25/2023 11:43 | 989.614.0480 | GAYLORD | SDDV | 2 |
| 10/25/2023 11:44 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/25/2023 11:46 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/25/2023 11:49 | 701.301.9186 | CENTER | SDDV | 8 |
| 10/25/2023 13:25 | 701.264.9124 | DICKINSON | SDDV | 5 |
| 10/25/2023 13:37 | 701.264.9509 | DICKINSON | SDDV | 1 |
| 10/25/2023 13:40 | 701.301.9186 | INCOMING | SDDV | 2 |
| 10/25/2023 13:48 | 989.614.0480 | GAYLORD | SDDV | 3 |
| 10/25/2023 13:51 | 701.264.9509 | INCOMING | SDDV | 2 |
| 10/25/2023 13:59 | 920.647.1073 | WAUTOMA | SDDV | 6 |
| 10/25/2023 15:18 | 701.264.9124 | DICKINSON | SDDV | 7 |
| 10/25/2023 16:37 | 701.264.9124 | DICKINSON | SDDV | 6 |
| 10/25/2023 16:43 | 989.614.0480 | GAYLORD | SDDV | 4 |
| 10/25/2023 16:47 | 803.554.6363 | ROCK HILL | SDDV | 7 |

| | | | | |
|---|---|---|---|---|
| 10/25/2023 16:54 | 701.264.9124 | DICKINSON | SDDV | 1 |
| 10/25/2023 17:35 | 701.264.9124 | DICKINSON | SDDV | 2 |
| 10/25/2023 17:42 | 701.301.9186 | CENTER | SDDV | 17 |
| 10/25/2023 18:00 | 816.666.1094 | INCOMING | SDDV | 4 |
| 10/25/2023 18:34 | 417.527.2011 | BRANSON | SDDV | 4 |
| 10/25/2023 18:48 | 417.527.2011 | INCOMING | SDDV | 2 |
| 10/25/2023 20:06 | 701.301.9186 | CENTER | SDDV | 54 |
| 10/25/2023 20:59 | 701.264.9124 | DICKINSON | SDDV | 4 |
| 10/25/2023 21:03 | 417.527.2011 | BRANSON | SDDV | 11 |
| 10/25/2023 21:14 | 701.264.9124 | INCOMING | SDDV | 5 |
| 10/25/2023 21:29 | 417.527.2011 | INCOMING | SDDV | 3 |
| 10/25/2023 21:32 | 701.264.9124 | DICKINSON | SDDV | 5 |